**Fill in this information to identify the case:**

Debtor name **Scheherazade, Inc.**

United States Bankruptcy Court for the: DISTRICT OF MINNESOTA

Case number (if known) **19-40658**

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐ *Schedule H: Codebtors* (Official Form 206H)
☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐ Amended *Schedule*
☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on **March 21, 2019**    X /s/ Scott H. Rudd
                                   Signature of individual signing on behalf of debtor

                                   **Scott H. Rudd**
                                   Printed name

                                   **President**
                                   Position or relationship to debtor

3/21/19 10:32AM

**Fill in this information to identify the case:**

Debtor name   **Scheherazade, Inc.**

United States Bankruptcy Court for the:   DISTRICT OF MINNESOTA

Case number (if known)   **19-40658**

☐ Check if this is an
amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals

**12/15**

| Part 1: | Summary of Assets |
| --- | --- |

1. **Schedule A/B: Assets-Real and Personal Property** (Official Form 206A/B)

   **1a. Real property:**
   Copy line 88 from *Schedule A/B*.............................................................................. $    **125,000.00**

   **1b. Total personal property:**
   Copy line 91A from *Schedule A/B*........................................................................... $    **1,557,185.92**

   **1c. Total of all property:**
   Copy line 92 from *Schedule A/B*.............................................................................. $    **1,682,185.92**

| Part 2: | Summary of Liabilities |
| --- | --- |

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*................... $    **356,755.54**

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

   **3a. Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................ $    **10,125.21**

   **3b. Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*.............................. +$    **1,414,374.48**

4. **Total liabilities** ........................................................................................
   Lines 2 + 3a + 3b    $    **1,781,255.23**

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com       Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name **Scheherazade, Inc.**

United States Bankruptcy Court for the: DISTRICT OF MINNESOTA

Case number (if known) **19-40658**

☐ Check if this is an amended filing

## Official Form 206A/B

# Schedule A/B: Assets - Real and Personal Property

**12/15**

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:      Cash and cash equivalents**

1. **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
☑ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **Bremer Bank (overdrawn: $18,696.05)** | **Post-Dated Domestic Checking Account** | 5751 | $0.00 |
| 3.2. | **Bremer Bank** | **International Post-Dated Checking Account** | 1369 | $615.00 |
| 3.3. | **Bremer Bank** | **Regular Operating Checking Account** | 2040 | $22,851.17 |
| 3.4. | **Bremer Bank** | **Purchasing Account** | 8791 | $327.93 |
| 3.5. | **US Bank** | **Operating Checking Account** | 8723 | $1,422.72 |

4. **Other cash equivalents** *(Identify all)*

5. **Total of Part 1.**
   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

   $25,216.82

**Part 2:      Deposits and Prepayments**

Debtor  **Scheherazade, Inc.**
Name

Case number *(If known)*  **19-40658**

6. **Does the debtor have any deposits or prepayments?**

☐ No.  Go to Part 3.
■ Yes Fill in the information below.

7.  **Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

7.1.  **Deposits placed by customers for special orders not yet delivered**                                    **$7,706.54**

8.  **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

8.1.  **Jewelers Mutual (pre-paid insurance)**                                    **$2,178.78**

8.2.  **Travelers Insurance (pre-paid insurance)**                                    **$355.66**

8.3.  **Corp 4 Agency (pre-paid insurance)**                                    **$42.08**

8.4.  **Trans-Alarm (security system)**                                    **$413.12**

8.5.  **Central Telephone**                                    **$409.50**

8.6.  **Minnesota Department of Revenue (pre-paid estimated income tax)**                                    **$1,250.00**

9.  **Total of Part 2.**                                    **$12,355.68**
Add lines 7 through 8. Copy the total to line 81.

Part 3:  **Accounts receivable**

10. **Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
■ Yes Fill in the information below.

11.  **Accounts receivable**

11a. 90 days old or less:          **700.00**     -          **0.00**     = ....          **$700.00**
face amount                doubtful or uncollectible accounts

12.  **Total of Part 3.**                                    **$700.00**
Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

Part 4:  **Investments**

| Debtor | **Scheherazade, Inc.** | Case number *(if known)* **19-40658** |
|---|---|---|
| | Name | |

**13. Does the debtor own any investments?**

■ No.  Go to Part 5.
☐ Yes Fill in the information below.

| Part 5: | **Inventory, excluding agriculture assets** |
|---|---|

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
■ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials** | | | | |
| 20. **Work in progress** | | | | |
| 21. **Finished goods, including goods held for resale** Non-consignment jewelry inventory | | $0.00 | | $1,400,000.00 |
| 22. **Other inventory or supplies** | | | | |

**23. Total of Part 5.**

Add lines 19 through 22.  Copy the total to line 84.

$1,400,000.00

**24. Is any of the property listed in Part 5 perishable?**
■ No
☐ Yes

**25. Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
■ No
☐ Yes. Book value _____ Valuation method _____ Current Value _____

**26. Has any of the property listed in Part 5 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 6: | **Farming and fishing-related assets (other than titled motor vehicles and land)** |
|---|---|

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | **Office furniture, fixtures, and equipment; and collectibles** |
|---|---|

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** Miscellaneous office furniture | $1,254.18 | Liquidation | $627.00 |

Debtor    **Scheherazade, Inc.**                                    Case number *(If known)*  **19-40658**
Name

40.    **Office fixtures**
       **Miscellaneous office fixtures**          $32,831.93    Liquidation          $5,000.00

41.    **Office equipment, including all computer equipment and**
       **communication systems equipment and software**
       **Miscellaneous office equipment**          $12,154.81    Liquidation          $6,078.00

42.    **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork;
       books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card
       collections; other collections, memorabilia, or collectibles

43.    **Total of Part 7.**                                          $11,705.00
       Add lines 39 through 42.  Copy the total to line 86.

44.    **Is a depreciation schedule available for any of the property listed in Part 7?**
       ■ No
       ☐ Yes

45.    **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
       ■ No
       ☐ Yes

**Part 8:**    **Machinery, equipment, and vehicles**

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

       ■ No.  Go to Part 9.
       ☐ Yes Fill in the information below.

**Part 9:**    **Real property**

54. **Does the debtor own or lease any real property?**

       ☐ No.  Go to Part 10.
       ■ Yes Fill in the information below.

55.    **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1.  **3181 West 69th Street, Edina, MN 55435** | | | | |
| **Leasehold improvements** | **Leasehold Interest** | $370,529.73 | Liquidation | $125,000.00 |

56.    **Total of Part 9.**                                          $125,000.00
       Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
       Copy the total to line 88.

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

| Debtor | **Scheherazade, Inc.** | Case number *(If known)* **19-40658** |
|---|---|---|
| | Name | |

**57.**    **Is a depreciation schedule available for any of the property listed in Part 9?**

     ■ No
     ☐ Yes

**58.**    **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

     ■ No
     ☐ Yes

**Part 10:**    **Intangibles and intellectual property**

**59. Does the debtor have any interests in intangibles or intellectual property?**

     ■ No. Go to Part 11.
     ☐ Yes Fill in the information below.

**Part 11:**    **All other assets**

**70. Does the debtor own any other assets that have not yet been reported on this form?**
     Include all interests in executory contracts and unexpired leases not previously reported on this form.

     ☐ No. Go to Part 12.
     ■ Yes Fill in the information below.

| | | | | **Current value of debtor's interest** |
|---|---|---|---|---|

**71.**    **Notes receivable**
Description (include name of obligor)

| **Scott H. Rudd** | **107,208.42** - | **0.00** = | **$107,208.42** |
|---|---|---|---|
| | Total face amount | doubtful or uncollectible amount | |

**72.**    **Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

**73.**    **Interests in insurance policies or annuities**

**74.**    **Causes of action against third parties (whether or not a lawsuit has been filed)**

**75.**    **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

**76.**    **Trusts, equitable or future interests in property**

**77.**    **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

**78.**    **Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90.

         **$107,208.42**

**79.**    **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

     ■ No
     ☐ Yes

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

Debtor   **Scheherazade, Inc.**

Name

Case number *(If known)*   **19-40658**

---

| Part 12: | Summary |

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $25,216.82 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $12,355.68 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $700.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $1,400,000.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $11,705.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9*.......................................................> | | $125,000.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $107,208.42 | |
| 91. **Total.** Add lines 80 through 90 for each column | $1,557,185.92 | + 91b.  $125,000.00 |
| 92. **Total of all property on Schedule A/B**. Add lines 91a+91b=92 | | $1,682,185.92 |

**Fill in this information to identify the case:**

Debtor name   **Scheherazade, Inc.**

United States Bankruptcy Court for the:   DISTRICT OF MINNESOTA

Case number (if known)   **19-40658**

☐ Check if this is an
amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property     **12/15**

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

   ☑ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

**2. List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|

| **2.1** | **BHM Capital, LLC** | | |
|---|---|---|---|
| | Creditor's Name | Describe debtor's property that is subject to a lien<br>**Non-consignment jewelry inventory** | **Unknown**    **$1,400,000.00** |
| | **785 Weston Ridge Parkway**<br>**Chaska, MN 55318** | | |
| | Creditor's mailing address | Describe the lien | |
| | | Is the creditor an insider or related party? | |
| | | ■ No | |
| | Creditor's email address, if known | ☐ Yes | |
| | | Is anyone else liable on this claim? | |
| | **Date debt was incurred** | ■ No | |
| | | ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) | |
| | **Last 4 digits of account number** | | |
| | **Do multiple creditors have an interest in the same property?** | As of the petition filing date, the claim is:<br>Check all that apply | |
| | ■ No | ☐ Contingent | |
| | ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated<br>☐ Disputed | |

| **2.2** | **Gemco** | | |
|---|---|---|---|
| | Creditor's Name | Describe debtor's property that is subject to a lien<br>**Consignment inventory** | **$176,043.38**    **Unknown** |
| | **1660 South Highway100**<br>**Suite 578**<br>**St. Louis Park, MN 55416** | | |
| | Creditor's mailing address | Describe the lien | |
| | | Is the creditor an insider or related party? | |
| | | ■ No | |
| | Creditor's email address, if known | ☐ Yes | |
| | | Is anyone else liable on this claim? | |
| | **Date debt was incurred** | ■ No | |
| | | ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) | |
| | **Last 4 digits of account number** | | |
| | **Do multiple creditors have an interest in the same property?** | As of the petition filing date, the claim is:<br>Check all that apply | |

| Debtor | **Scheherazade, Inc.** | Case number (if know) | **19-40658** |
|---|---|---|---|
| | Name | | |

☑ No
☐ Yes. Specify each creditor,
including this creditor and its relative
priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.3 | **LDM Company** | Describe debtor's property that is subject to a lien | **$117,823.50** | **Unknown** |
|---|---|---|---|---|

Creditor's Name

**4050 Highway 55
Suite 200
Golden Valley, MN 55422**

Creditor's mailing address

**Consignment inventory**

Describe the lien

Is the creditor an insider or related party?

☑ No
☐ Yes

Creditor's email address, if known

Is anyone else liable on this claim?

☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an
interest in the same property?**

☑ No
☐ Yes. Specify each creditor,
including this creditor and its relative
priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.4 | **Michael Bondanza, Inc.** | Describe debtor's property that is subject to a lien | **$50,988.66** | **Unknown** |
|---|---|---|---|---|

Creditor's Name

**10 East 36th St
New York, NY 10016**

Creditor's mailing address

**Consignment inventory**

Describe the lien

Is the creditor an insider or related party?

☑ No
☐ Yes

Creditor's email address, if known

Is anyone else liable on this claim?

☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an
interest in the same property?**

☑ No
☐ Yes. Specify each creditor,
including this creditor and its relative
priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.5 | **Oscar Heyman & Brothers, Inc.** | Describe debtor's property that is subject to a lien | **$11,900.00** | **$0.00** |
|---|---|---|---|---|

Creditor's Name

**501 Madison Ave
New York, NY 10022**

Creditor's mailing address

**Consignment inventory**

Describe the lien

Is the creditor an insider or related party?

☑ No

---

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor    **Scheherazade, Inc.**    Case number (if know)    **19-40658**
_____
Name

Creditor's email address, if known    ☐ Yes

**Is anyone else liable on this claim?**

**Date debt was incurred**    ■ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**    **As of the petition filing date, the claim is:**
Check all that apply

■ No    ☐ Contingent

☐ Yes. Specify each creditor, including this creditor and its relative priority.    ☐ Unliquidated

☐ Disputed

---

3.    **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**    $356,755.54

**Part 2:**    **List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| **Jeffrey C. Robbins, Esq.**<br>**Avisen**<br>**901 Marquette Ave, Suite 1675**<br>**Minneapolis, MN 55402** | Line __2.1__ | |

---

**Fill in this information to identify the case:**

Debtor name **Scheherazade, Inc.**

United States Bankruptcy Court for the: DISTRICT OF MINNESOTA

Case number (if known) **19-40658**

☐ Check if this is an
amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1.  **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507)**.**

   ☐ No. Go to Part 2.

   ■ Yes. Go to line 2.

2.  **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors
    with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | | Total claim | Priority amount |
|---|---|---|---|---|
| **2.1** | Priority creditor's name and mailing address<br>**Amy J. Anderson**<br>**5725 36th Ave S**<br>**Minneapolis, MN 55417** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $1,195.85 | $1,195.85 |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No<br>☐ Yes | | |
| **2.2** | Priority creditor's name and mailing address<br>**Barbara A. West**<br>**17112 Sandy Lane**<br>**Minnetonka, MN 55345** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $629.94 | $629.94 |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (4) | ■ No<br>☐ Yes | | |

| Debtor | **Scheherazade, Inc.** | Case number (if known) | **19-40658** |
|---|---|---|---|
| | Name | | |

---

| 2.3 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$1,287.49** | **$1,287.49** |
|---|---|---|---|---|

**Carol J. Peterson**
**3146B Farnum Dr**
**Eagan, MN 55121**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.4 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$2,030.34** | **$2,030.34** |
|---|---|---|---|---|

**David J. Wagers**
**300 Ford Road**
**#4**
**St. Louis Park, MN 55426**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.5 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$590.65** | **$590.65** |
|---|---|---|---|---|

**David M. Carlson**
**1003 Boston Hill Road**
**Eagan, MN 55123**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.6 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$822.80** | **$822.80** |
|---|---|---|---|---|

**Jennelle R. Goodrie**
**10500 Virginia Cir.**
**Bloomington, MN 55438**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| Debtor | | Case number (if known) | 19-40658 |
|---|---|---|---|
| | Scheherazade, Inc. | | |
| | Name | | |

---

| 2.7 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $547.88 | $547.88 |
|---|---|---|---|---|

**Keri Smasal**
**9607 Chicago Ave S**
**Bloomington, MN 55420**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.8 | Priority creditor's name and mailing address | | $1,097.21 | $1,097.21 |
|---|---|---|---|---|

**Linda R. Garetz**
**6300 York Ave S**
**#102**
**Edina, MN 55435**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.9 | Priority creditor's name and mailing address | | $342.45 | $342.45 |
|---|---|---|---|---|

**Nicole J. Paulbick**
**238 Cretin Ave S**
**#2**
**Saint Paul, MN 55105**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.10 | Priority creditor's name and mailing address | | $216.23 | $216.23 |
|---|---|---|---|---|

**Rebecca M. Bjornson**
**5343 Portland Ave**
**Minneapolis, MN 55417**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| Debtor | **Scheherazade, Inc.** | Case number *(if known)* | **19-40658** |
|--------|------------------------|--------------------------|--------------|
|        | Name |  |  |

| 2.11 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$656.97** | **$656.97** |
|------|----------------------------------------------|-----------------------------------------------|-------------|-------------|

**Sally R. Brutger**
**7314 Penn Ave S**
**Richfield, MN 55423**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

| 2.12 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$707.40** | **$707.40** |
|------|----------------------------------------------|-----------------------------------------------|-------------|-------------|

**Tennie L. Chubb**
**13432 Washburn Ave S**
**Burnsville, MN 55337**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

■ No
☐ Yes

---

## Part 2:   List All Creditors with NONPRIORITY Unsecured Claims

**3.** **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | Amount of claim |
|---|---|---|

| 3.1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$31,962.00** |
|-----|-------------------------------------------------|---------------------------------------------------------------------|----------------|

**A.Glam, Inc.**
**4651 Louis Ave**
**Los Angeles, CA 91316**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset?   ■ No   ☐ Yes

---

| 3.2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,360.00** |
|-----|-------------------------------------------------|---------------------------------------------------------------------|---------------|

**Abbot Jewelry Systems, Inc.**
**3 Corporate Drive**
**Suite 215**
**Shelton, CT 06484**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset?   ■ No   ☐ Yes

---

| 3.3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$378.00** |
|-----|-------------------------------------------------|---------------------------------------------------------------------|-------------|

**Alicia Schaal**
**2919 Buchanan Street NE**
**Minneapolis, MN 55418**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset?   ■ No   ☐ Yes

| Debtor | **Scheherazade, Inc.** | | Case number (if known) | **19-40658** |
|---|---|---|---|---|
| | Name | | | |

| 3.4 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$420.00** |
|---|---|---|---|

**Allie Hafez**
**PO Box 270534**
**Minneapolis, MN 55427**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.5 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,220.00** |
|---|---|---|---|

**Amanda Moran**
**7206 Stewart Drive**
**Eden Prairie, MN 55436**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.6 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$14,992.02** |
|---|---|---|---|

**Amden Jewelry**
**550 S. Hill St**
**Suite 950**
**Los Angeles, CA 90013**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.7 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$43,129.00** |
|---|---|---|---|

**Amenta**
**106901 S Sam Houston Parkway**
**Suite 100**
**Houston, TX 77071**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.8 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$822.12** |
|---|---|---|---|

**American Gem Society**
**8881 W. Sahara Ave**
**Las Vegas, NV 89117**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.9 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$4,684.52** |
|---|---|---|---|

**Amy Anderson**
**5725 36th Ave S**
**Minneapolis, MN 55417**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.10 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$324.00** |
|---|---|---|---|

**Ann Broscious**
**4523 Shoreline Drive**
**Spring Park, MN 55384**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Scheherazade, Inc.** | | |
|---|---|---|---|
| | Name | Case number *(if known)* | **19-40658** |

| 3.11 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,660.00 |
|---|---|---|---|

**Anna Fieser**
1002 Virginia St
Saint Paul, MN 55117

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Date(s) debt was incurred** ___

**Basis for the claim:** ___

**Last 4 digits of account number** ___

Is the claim subject to offset? ■ No ☐ Yes

| 3.12 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $17,700.00 |
|---|---|---|---|

**Assael, Inc.**
589 5th Ave
#1154
New York, NY 10017

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Date(s) debt was incurred** ___

**Basis for the claim:** ___

**Last 4 digits of account number** ___

Is the claim subject to offset? ■ No ☐ Yes

| 3.13 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $801.05 |
|---|---|---|---|

**AT&T**
PO Box 6416
Carol Stream, IL 60197-5124

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Date(s) debt was incurred** ___

**Basis for the claim:** ___

**Last 4 digits of account number** ___

Is the claim subject to offset? ■ No ☐ Yes

| 3.14 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $5,504.42 |
|---|---|---|---|

**Barbara Hamilton-Sustad**
10618 Sanoma Ridge
Eden Prairie, MN 55347

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Date(s) debt was incurred** ___

**Basis for the claim:** ___

**Last 4 digits of account number** ___

Is the claim subject to offset? ■ No ☐ Yes

| 3.15 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $960.00 |
|---|---|---|---|

**Barbara Tisehart**
1095 Nena Court
Stillwater, MN 55082

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Date(s) debt was incurred** ___

**Basis for the claim:** ___

**Last 4 digits of account number** ___

Is the claim subject to offset? ■ No ☐ Yes

| 3.16 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $94.42 |
|---|---|---|---|

**Barclay Master Card**
PO Box 13337
Philadelphia, PA 19101-3337

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Date(s) debt was incurred** ___

**Basis for the claim:** ___

**Last 4 digits of account number** ___

Is the claim subject to offset? ■ No ☐ Yes

| 3.17 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $2,238.00 |
|---|---|---|---|

**Becky Cantleberry**
34346 45th Ave
Motley, MN 56466

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Date(s) debt was incurred** ___

**Basis for the claim:** ___

**Last 4 digits of account number** ___

Is the claim subject to offset? ■ No ☐ Yes

| Debtor | **Scheherazade, Inc.** | | |
|---|---|---|---|
| | Name | Case number (if known) | **19-40658** |

| 3.18 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$52,894.02** |
|---|---|---|---|

**Beny Sofer**
**555 Fifth Ave**
**New York, NY 10017**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.19 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$34,544.55** |
|---|---|---|---|

**Bernick & Lifson, P.A.**
**5500 Wayzata Blvd**
**Suite 1200**
**Minneapolis, MN 55416**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.20 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$245.00** |
|---|---|---|---|

**Best Buy Visa**
**PO Box 78009**
**Phoenix, AZ 85062-8009**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.21 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$2,160.00** |
|---|---|---|---|

**Betsy Bond**
**3517 Federal Drive**
**Saint Paul, MN 55122**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.22 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$600.00** |
|---|---|---|---|

**Beverly Dann**
**2701 N Ocean Blvd**
**Unit E301**
**Boca Raton, FL 33431**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.23 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$806.90** |
|---|---|---|---|

**Blue Moon Packaging**
**PO Box 24726**
**Jacksonville, FL 32241**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.24 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$18,696.05** |
|---|---|---|---|

**Bremer Bank**
**6900 France Ave S**
**Edina, MN 55435**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number  **5751**

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Scheherazade, Inc.** | Case number (if known) | **19-40658** |
|---|---|---|---|
| | Name | | |

---

| 3.25 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$14,370.05** |
|---|---|---|---|

**Brinks**
**PO Box 677444**
**Dallas, TX 75267-7444**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.26 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$140.00** |
|---|---|---|---|

**Bruce Cummings**
**4012 Lord Lyon Dr**
**Gibsonia, PA 15044**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.27 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$360.00** |
|---|---|---|---|

**Camilla Carlson**
**25440 Smithtown Road**
**Shorewood, MN 55331**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.28 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$1,568.41** |
|---|---|---|---|

**Capital One**
**P.O. Box 6492**
**Carol Stream, IL 60197-6492**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number  **6963**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.29 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$1,103.04** |
|---|---|---|---|

**Carla Corporation**
**PO Box 14192**
**East Providence, RI 02914-0192**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.30 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$1,530.00** |
|---|---|---|---|

**Carol Schuette**
**13230 Kerry Lane**
**Eden Prairie, MN 55346**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.31 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$150.00** |
|---|---|---|---|

**Caroline Banks**
**4040 Sheridan Ave S**
**Minneapolis, MN 55410**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Scheherazade, Inc.** | Case number *(if known)* | **19-40658** |
|---|---|---|---|
| | Name | | |

---

| 3.32 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,380.00 |
|---|---|---|---|

**Caroline Bassett**
**4042 Abbot Ave S**
**Minneapolis, MN 55410**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.33 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $480.00 |
|---|---|---|---|

**Carrie Bell**
**17038 Saddle Wood**
**Minnetonka, MN 55345**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.34 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,008.00 |
|---|---|---|---|

**Catherine Zimba**
**5454 Mayview Road**
**Minnetonka, MN 55345**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.35 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $780.00 |
|---|---|---|---|

**Cathy Kruse**
**7692 S Bay Drive**
**Bloomington, MN 55438**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.36 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $360.00 |
|---|---|---|---|

**Catie Schuman**
**29228 Valley View Road**
**Eden Prairie, MN 55346**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.37 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $4,319.28 |
|---|---|---|---|

**Central Telephone Sales & Serv**
**12857 Industrial Park Blvd.**
**Minneapolis, MN 55441**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.38 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $120.00 |
|---|---|---|---|

**Charlotte O'Hanlon**
**826 9th Street NW**
**Rochester, MN 55901**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Scheherazade, Inc.** | Case number *(if known)* | **19-40658** |
|---|---|---|---|
| | Name | | |

---

**3.39** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$21,206.21**

**Chase**
**Cardmember Service**
**PO Box 6294**
**Carol Stream, IL 60197-6294**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** **7042** _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.40** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$3,780.00**

**Cherie Zachary**
**10223 Upton Place**
**Bloomington, MN 55431**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.41** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$720.00**

**Cindy Wizner**
**8970 Holloway Road**
**Eden Prairie, MN 55347**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.42** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$15,500.00**

**City Pages**
**PO Box 790445**
**Saint Louis, MO 63179-0445**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.43** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$180.00**

**Claire White**
**543 Saxony Court**
**Chaska, MN 55318**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.44** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$300.00**

**Connoisseurs Corp**
**17 Presidential Way**
**Woburn, MA 01801-1040**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.45** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$2,378.75**

**Corporate Four Insurance**
**7220 Metro Blvd**
**Edina, MN 55439-2133**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | Scheherazade, Inc. | | Case number (if known) | 19-40658 |
|---|---|---|---|---|
| | Name | | | |

| 3.46 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $75.00 |
|---|---|---|---|

**Corrin Robinson**
**249 6th St NE**
**Minneapolis, MN 55413**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

| 3.47 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $80.06 |
|---|---|---|---|

**Culligan**
**Dept. 8511**
**PO Box 77043**
**Minneapolis, MN 55480-7743**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

| 3.48 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $180.00 |
|---|---|---|---|

**David Young**
**13943 Birchwood Ave**
**Rosemount, MN 55068**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

| 3.49 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $237.00 |
|---|---|---|---|

**Debbie Chesen**
**7507 Harold Ave**
**Golden Valley, MN 55427**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

| 3.50 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,458.00 |
|---|---|---|---|

**Debra Arone**
**9724 Xerxes Road**
**Bloomington, MN 55431**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

| 3.51 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $480.00 |
|---|---|---|---|

**Diane Louise Harayda**
**6701 Thomas Ave S**
**Richfield, MN 55423**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

| 3.52 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $720.00 |
|---|---|---|---|

**Donna Beck**
**4700 Linwood Circle**
**Greenwood, MN 55331**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

| Debtor | **Scheherazade, Inc.** | | |
|---|---|---|---|
| | Name | | |
| | | Case number *(if known)* | **19-40658** |

| 3.53 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**Dorsey & Whitney Trust Co.**
**Reister Charitable Trust**
**401 E Eighth St Ste 319**
**SD**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.54 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $21,852.00 |
|---|---|---|---|

**Douglas Edwards**
**22038 Wildridge Rd**
**Albert Lea, MN 56007**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.55 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $19,981.61 |
|---|---|---|---|

**Doves**
**98 Cuttermill Rd**
**Suite 493**
**Great Neck, NY 11021**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.56 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $50,938.28 |
|---|---|---|---|

**Eaton Hudson Jewelry Advisers**
**3015 Dunes West Blvd**
**Suite 201**
**Mount Pleasant, SC 29466**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.57 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $3,649.46 |
|---|---|---|---|

**Element Technologies, LLC**
**4470 W 78th St Circle**
**Suite 200**
**Bloomington, MN 55435**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.58 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $6,900.00 |
|---|---|---|---|

**Elite Design, Inc.**
**424 Sunset Drive**
**Hallandale, FL 33009**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.59 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,068.75 |
|---|---|---|---|

**Elite Protective Services, Inc**
**PO Box 117**
**New London, MN 56273**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | Scheherazade, Inc. | | | |
|---|---|---|---|---|
| | Name | | | |
| | | Case number *(if known)* | **19-40658** | |

| 3.60 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$900.00** |
|---|---|---|---|
| | **Ellen Hawkinson** | ☐ Contingent | |
| | **623 N 8th Ave** | ☐ Unliquidated | |
| | **PMB 184** | ☐ Disputed | |
| | **Sturgeon Bay, WI 54235** | | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.61 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$420.00** |
|---|---|---|---|
| | **Emily Haugh** | ☐ Contingent | |
| | **301 14th Ave N** | ☐ Unliquidated | |
| | **Hopkins, MN 55343** | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.62 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$900.00** |
|---|---|---|---|
| | **Eric Watkins** | ☐ Contingent | |
| | **188 Amherst Street** | ☐ Unliquidated | |
| | **Saint Paul, MN 55105** | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.63 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$46.00** |
|---|---|---|---|
| | **First National Bank Omaha** | ☐ Contingent | |
| | **PO Box 2557** | ☐ Unliquidated | |
| | **Omaha, NE 68103-2557** | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.64 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$23,400.00** |
|---|---|---|---|
| | **Frank Sunberg** | ☐ Contingent | |
| | **3209 Galleria** | ☐ Unliquidated | |
| | **#1403** | ☐ Disputed | |
| | **Minneapolis, MN 55435** | | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.65 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$323.50** |
|---|---|---|---|
| | **Frederick Goldman, Inc.** | ☐ Contingent | |
| | **55 Hartz Way** | ☐ Unliquidated | |
| | **Secaucus, NJ 07094** | ☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.66 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$8,143.00** |
|---|---|---|---|
| | **Freida Rothman** | ☐ Contingent | |
| | **80 39th Street** | ☐ Unliquidated | |
| | **Suite 601-23** | ☐ Disputed | |
| | **Brooklyn, NY 11232** | | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **Scheherazade, Inc.** | Case number *(if known)* | **19-40658** |
|---|---|---|---|

Name

---

| 3.67 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$3,120.00** |
|---|---|---|---|

**Gail Berman**
**11915 St. Albans Hollow Dr.**
**Minnetonka, MN 55305**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.68 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$4,080.00** |
|---|---|---|---|

**Gary Johnson**
**7310 York Ave S**
**#201**
**Edina, MN 55435**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.69 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,092.00** |
|---|---|---|---|

**Gayle Meyer**
**8001 33rd Ave S**
**#D468**
**Bloomington, MN 55425**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.70 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$15,375.66** |
|---|---|---|---|

**Gems One Corporation**
**16 West 46th Street**
**New York, NY 10036**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.71 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$285.00** |
|---|---|---|---|

**Gregg Egginton**
**18327 Nicklaus Way**
**Eden Prairie, MN 55347**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.72 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$120.00** |
|---|---|---|---|

**Gretchen Cohenour**
**609 W 77th St**
**Winona, MN 55987**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.73 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$6,712.01** |
|---|---|---|---|

**Hamilton USA**
**PO Box 7247-6161**
**Philadelphia, PA 19170-6161**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Scheherazade, Inc.** | Case number *(if known)* | **19-40658** |
| --- | --- | --- | --- |
| | Name | | |

---

| 3.74 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$2,510.00** |
| --- | --- | --- | --- |

**Hansen Custom Jewelers**
**6440 Flying Cloud Dr**
**#115**
**Eden Prairie, MN 55344**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.75 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$360.00** |
| --- | --- | --- | --- |

**Harvey Weiss**
**11988 Pendleton Court**
**Eden Prairie, MN 55347**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.76 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,080.00** |
| --- | --- | --- | --- |

**Helen Winder**
**6533 Pamell Ave**
**Edina, MN 55435**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.77 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$61,965.66** |
| --- | --- | --- | --- |

**I Reiss**
**45 North Station Plaza**
**Suite 406**
**Great Neck, NY 11021**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.78 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$715.96** |
| --- | --- | --- | --- |

**Indoff Inc.**
**PO Box 842808**
**Kansas City, MO 64184-2808**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.79 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$4,013.40** |
| --- | --- | --- | --- |

**Jackie Goldaris**
**5701 Wycliffe Road**
**Edina, MN 55436**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.80 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$324.00** |
| --- | --- | --- | --- |

**James Conway**
**4075 W 51st St**
**#209**
**Edina, MN 55424**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | Scheherazade, Inc. | Case number (if known) | 19-40658 |
|---|---|---|---|
| | Name | | |

---

**3.81** | Nonpriority creditor's name and mailing address

**Janet Douglas**
**5513 Countryside Road**
**Edina, MN 55436**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

**$2,280.00**

---

**3.82** | Nonpriority creditor's name and mailing address

**Janet Pokorny**
**20329 Islandview Circle**
**Lakeville, MN 55044**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

**$180.00**

---

**3.83** | Nonpriority creditor's name and mailing address

**Jayne Kennelly**
**14207 Glen Lake Dr**
**Minnetonka, MN 55345**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

**$900.00**

---

**3.84** | Nonpriority creditor's name and mailing address

**Jeanne Kenady**
**3964 Princeton Ave**
**St. Louis Park, MN 55416**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

**$60.00**

---

**3.85** | Nonpriority creditor's name and mailing address

**Jeff Yurecko**
**4532 Rutledge Ave**
**Edina, MN 55436**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

**$52.00**

---

**3.86** | Nonpriority creditor's name and mailing address

**Jennifer Simon**
**3209 Galleria**
**#1701**
**Edina, MN 55435**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

**$3,876.00**

---

**3.87** | Nonpriority creditor's name and mailing address

**Jessica Danler**
**14850 Gillaspie Rd**
**Wamego, KS 66547**

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

**$648.00**

---

| Debtor | **Scheherazade, Inc.** | Case number (if known) | **19-40658** |
|---|---|---|---|
| | Name | | |

---

| 3.88 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$300.00** |
|---|---|---|---|

**Jessica Potts**
**320 East 152nd St**
**Burnsville, MN 55306**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.89 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,040.04** |
|---|---|---|---|

**Jewelers Mutual Insurance**
**25804 Network Place**
**Chicago, IL 60673-1258**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.90 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$7,504.00** |
|---|---|---|---|

**Jewelers Service Co, Inc.**
**1300 Godward St NE**
**Minneapolis, MN 55413**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.91 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$167.50** |
|---|---|---|---|

**Jewelry Works, LLC**
**2502 Hillsboro Ave N**
**Golden Valley, MN 55427**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.92 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$360.00** |
|---|---|---|---|

**Jo Mundy**
**5500 Grove Street**
**Edina, MN 55436**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.93 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$480.00** |
|---|---|---|---|

**Jody Harder**
**2800 Bailey Court**
**Newport, MN 55055**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.94 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$288.00** |
|---|---|---|---|

**Joe Yurecko**
**315 Cloverleaf Dr**
**Golden Valley, MN 55422**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Scheherazade, Inc.** | | Case number *(if known)* | **19-40658** |
|--------|----|----|----|----|
| | Name | | | |

---

| 3.95 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$1,104.00** |
|---|---|---|---|
| | **Joleen Moen**<br>**790 Woodland Dr SE**<br>**Forest Lake, MN 55025** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.96 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$6,764.40** |
|---|---|---|---|
| | **Joyce Swanson**<br>**249 Interlachen Road**<br>**Hopkins, MN 55343** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.97 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$1,320.00** |
|---|---|---|---|
| | **Julie Jevnick**<br>**9487 McGee Way**<br>**Eden Prairie, MN 55347** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.98 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$300.00** |
|---|---|---|---|
| | **Karen Dekro**<br>**4226 Harriet Ave S**<br>**Minneapolis, MN 55409** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☐ No ☐ Yes | |

---

| 3.99 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$465.00** |
|---|---|---|---|
| | **Karen Moody**<br>**2505 Skyblue Ct.**<br>**White Bear Lake, MN 55110** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☐ No ☐ Yes | |

---

| 3.100 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$720.00** |
|---|---|---|---|
| | **Karen Quist**<br>**3417 Bryant Ave S**<br>**Minneapolis, MN 55408** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.101 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$4,394.00** |
|---|---|---|---|
| | **Karen Tate**<br>**6315 James Ave**<br>**Richfield, MN 55432** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| Debtor | **Scheherazade, Inc.** | Case number (if known) | **19-40658** |
|---|---|---|---|
| | Name | | |

| 3.102 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$5,400.00** |
|---|---|---|---|

**Kate Mayberry**
**PO Box 15**
**Hayward, WI 54843**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.103 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$2,271.00** |
|---|---|---|---|

**Kate Wallin**
**1950 Grant Alcove**
**Eagan, MN 55122**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.104 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$924.00** |
|---|---|---|---|

**Kate Walters**
**18986 Firethorn Pt**
**Eden Prairie, MN 55347**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.105 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$1,800.00** |
|---|---|---|---|

**Katherine Reynolds**
**23 Highview Terrace**
**Bloomfield, NJ 07003**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.106 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$1,740.00** |
|---|---|---|---|

**Kathy Winnick**
**4680 Old Kent Road**
**Deephaven, MN 55331**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.107 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$2,700.00** |
|---|---|---|---|

**Kelli Wentz**
**3641 422nd Ave S**
**Minneapolis, MN 55406**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.108 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$1,920.00** |
|---|---|---|---|

**Kevin Dybal**
**793 Havenview Ct.**
**Mendota Heights, MN 55120**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | Scheherazade, Inc. | | Case number (if known) | 19-40658 |
|---|---|---|---|---|
| | Name | | | |

---

| 3.109 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $240.00 |
|---|---|---|---|

**Kim Lee**
**14350 Robin Road NE**
**Prior Lake, MN 55372**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.110 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,821.25 |
|---|---|---|---|

**KIR**
**6525 Gun Park Dr**
**Suite 370-413**
**Boulder, CO 80301**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.111 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $50,231.17 |
|---|---|---|---|

**Konstantino**
**3315 N 124th St**
**Suite N**
**Brookfield, WI 53005**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.112 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,605.00 |
|---|---|---|---|

**Lai Ching Woo**
**16965 Galleon Circle**
**Rosemount, MN 55068**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.113 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $11,819.00 |
|---|---|---|---|

**Lapp, Libra, Thomson**
**120 S 6th St**
**Suite 2500**
**Minneapolis, MN 55402**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.114 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $864.00 |
|---|---|---|---|

**Lauren Gjovig**
**1215 Hillcourt**
**Williston, ND 58801**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.115 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,777.00 |
|---|---|---|---|

**Lavender Media, Inc.**
**7701 York Ave S**
**Suite 225**
**Edina, MN 55435**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Scheherazade, Inc.** | Case number (if known) | **19-40658** |
|---|---|---|---|
| | Name | | |

---

| 3.116 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$2,544.45** |
|---|---|---|---|

**Leddel Designs**
**875 Mariner's Island Blvd.**
**#104**
**San Mateo, CA 94402**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.117 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$8,498.75** |
|---|---|---|---|

**Lethert, Skwira, Schultz**
**170 E Seventh Place**
**Suite 100**
**Saint Paul, MN 55101**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.118 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$360.00** |
|---|---|---|---|

**Linda Garetz**
**6300 York Ave S**
**#102**
**Edina, MN 55435**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.119 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$3,600.00** |
|---|---|---|---|

**Linda Schiltz**
**11957 Tiffany Lane**
**Eden Prairie, MN 55344**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.120 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$1,800.00** |
|---|---|---|---|

**Linda Standage**
**93846 Viking Way**
**Sturgeon Lake, MN 55783**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.121 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$702.00** |
|---|---|---|---|

**Linda Thielen**
**11201 Independence Ave**
**Champlin, MN 55316**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.122 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$300.00** |
|---|---|---|---|

**Linea Baussan**
**265 Cesar Chavez St**
**Saint Paul, MN 55107**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Scheherazade, Inc.** | Case number *(if known)* | **19-40658** |

---

**3.123** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$2,280.00**

**Lisa Erickson**
**3225 W 38th St**
**Minneapolis, MN 55410**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.124** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$300.00**

**Lisa Estlow**
**100 Shasta Circle**
**Chanhassen, MN 55317**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.125** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$660.00**

**Lori Schaar**
**PO Box 1125 Chanhassen**
**Chanhassen, MN 55317**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.126** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$4,920.00**

**Lynne Aspnes**
**PO Box 261**
**Petoskey, MI 49770**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.127** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$5,457.02**

**Mad Monkey Media**
**PO Box 302**
**Saint Michael, MN 55376**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.128** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$360.00**

**Maggie Henjum**
**3224 Webster Ave**
**St. Louis Park, MN 55416**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.129** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$432.00**

**Margaret Kenneally**
**6220 W 34th St**
**#1**
**St. Louis Park, MN 55416**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Scheherazade, Inc.** | Case number (if known) | **19-40658** |
|---|---|---|---|
| | Name | | |

---

**3.130** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$285.00**

**Margaret MacRae**
**4940 Dodd Road**
**Saint Paul, MN 55123**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.131** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$912.00**

**Margaret Marsh**
**526 County Road 9 SE**
**Willmar, MN 56201**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.132** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$2,742.00**

**Margaret Thomas**
**267 Weaver St.**
**Mankato, MN 56001**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.133** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$3,570.00**

**Marilyn and Bill Kuehl**
**1524 Creek Lane**
**Northfield, MN 55057**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.134** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$594.00**

**Marilyn Palmer**
**1 Rivercrest Lane**
**Stillwater, MN 55082**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.135** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$900.00**

**Marlene Pauley**
**5700 Duncan Lane**
**Edina, MN 55436**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.136** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$732.00**

**Marsha Shotley**
**13928 21st St N**
**Stillwater, MN 55082**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **Scheherazade, Inc.** | Case number (if known) | **19-40658** |
|---|---|---|---|
| | Name | | |

---

| 3.137 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$405.00** |
|---|---|---|---|

**Marsha Unthank**
**1014 W 53rd St**
**Minneapolis, MN 55419**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.138 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$240.00** |
|---|---|---|---|

**Marti Beltz**
**1901 Penn Ave**
**Minneapolis, MN 55405**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.139 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$900.00** |
|---|---|---|---|

**Mary Ann Campo**
**510 W 53rd St**
**Minneapolis, MN 55419**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.140 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$1,134.00** |
|---|---|---|---|

**Mary Barnd**
**413 E 99th St**
**Bloomington, MN 55420**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.141 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$360.00** |
|---|---|---|---|

**Mary Jane Haschig**
**4909 Steeplechase Ct**
**Eagan, MN 55122**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.142 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$432.00** |
|---|---|---|---|

**Mary Jeanne Levitt**
**1999 Wellsley Ave**
**Saint Paul, MN 55105**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.143 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$180.00** |
|---|---|---|---|

**Mary Sonnen**
**5920 Osgood St S**
**Afton, MN 55001**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **Scheherazade, Inc.** | Case number *(if known)* | **19-40658** |
|---|---|---|---|
| | Name | | |

---

| 3.144 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$450.00** |
|---|---|---|---|

**Maxine Jeffris**
**6629 Logan Ave S**
**Richfield, MN 55423**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ☒ No  ☐ Yes

---

| 3.145 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$180.00** |
|---|---|---|---|

**Melanie Tschida**
**1134 Ivy Hill Dr**
**Mendota Heights, MN 55118**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ☒ No  ☐ Yes

---

| 3.146 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,344.00** |
|---|---|---|---|

**Meryll Page**
**2825 Montery Parkway**
**St. Louis Park, MN 55416**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ☒ No  ☐ Yes

---

| 3.147 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$8,550.00** |
|---|---|---|---|

**Michael Henderson**
**2783 Wagon Wheel Curve**
**Chaska, MN 55318**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ☒ No  ☐ Yes

---

| 3.148 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,500.00** |
|---|---|---|---|

**Mimi Baker**
**3900 W 25th St**
**Minneapolis, MN 55416**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ☒ No  ☐ Yes

---

| 3.149 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$5,065.00** |
|---|---|---|---|

**Minneapolis Gemological Serv.**
**1316 Liberty Court**
**Northfield, MN 55057**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ☒ No  ☐ Yes

---

| 3.150 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,290.00** |
|---|---|---|---|

**Moore Creative Talent**
**3130 Excelsior Blvd**
**Minneapolis, MN 55416**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ☒ No  ☐ Yes

---

| Debtor | **Scheherazade, Inc.** | Case number *(if known)* | **19-40658** |
|---|---|---|---|
| | Name | | |

---

**3.151** | Nonpriority creditor's name and mailing address | | $8,991.70

**Nambe**
200 W DeVargas St
Suite B
Santa Fe, NM 87501

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.152** | Nonpriority creditor's name and mailing address | | $4,959.00

**Nanci Knott & Co**
280 Sheffield St
Mountainside, NJ 07092

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.153** | Nonpriority creditor's name and mailing address | | $2,100.00

**Nancy Heinerscheid**
3116 W Lake St
#313
Minneapolis, MN 55416

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.154** | Nonpriority creditor's name and mailing address | | $1,800.00

**Nancy McDaniels**
1938 Sheridan Ave
Saint Paul, MN 55116

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.155** | Nonpriority creditor's name and mailing address | | $150.00

**Nantawan Lewis**
1225 LaSalle Ave
#2104
Minneapolis, MN 55403

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.156** | Nonpriority creditor's name and mailing address | | Unknown

**New Italian Art**
Via Trieste, 6-15048
Valenza, Italy

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.157** | Nonpriority creditor's name and mailing address | | $195,002.50

**Odelia Jewelry**
62 W 47th St
Suite 601
New York, NY 10036

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Scheherazade, Inc.** | | Case number (if known) | **19-40658** |
| | Name | | | |

---

| 3.158 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$380.07** |
|---|---|---|---|
| | **Parcel Pro, LLC**<br>**PO Box 419398**<br>**Boston, MA 02241-9398** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No  ☐ Yes | |

---

| 3.159 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$300.00** |
|---|---|---|---|
| | **Pat Day**<br>**10632 Utica Road**<br>**Bloomington, MN 55437** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No  ☐ Yes | |

---

| 3.160 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$2,484.00** |
|---|---|---|---|
| | **Patricia Ebbert**<br>**3806 Abbott Ave S**<br>**Minneapolis, MN 55410** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No  ☐ Yes | |

---

| 3.161 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$1,350.00** |
|---|---|---|---|
| | **Paula Murray**<br>**725 Minnesota Street**<br>**Monticello, MN 55362** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No  ☐ Yes | |

---

| 3.162 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$10,956.00** |
|---|---|---|---|
| | **Pawnworks**<br>**1301 Riverwood Dr**<br>**Unit 1**<br>**Burnsville, MN 55337** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No  ☐ Yes | |

---

| 3.163 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$2,940.69** |
|---|---|---|---|
| | **Plasticrest Products, Inc.**<br>**4519 W Harrison St**<br>**Chicago, IL 60624** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No  ☐ Yes | |

---

| 3.164 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$20,743.75** |
|---|---|---|---|
| | **Precious Jewelry**<br>**PO Box 5381**<br>**New York, NY 10185-5381** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ■ No  ☐ Yes | |

---

| Debtor | **Scheherazade, Inc.** | Case number (if known) | **19-40658** |
|---|---|---|---|
| | Name | | |

---

| 3.165 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,080.00** |
|---|---|---|---|

**Renee Lindquist**
**8680 Magnolia Court**
**Eden Prairie, MN 55344**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.166 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,800.00** |
|---|---|---|---|

**Richard Dahlin**
**4652 Bluebell Trail N**
**Medina, MN 55340**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.167 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$117.94** |
|---|---|---|---|

**Rio Grande**
**7500 Bluewater Road NW**
**Albuquerque, NM 87121**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.168 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$936.38** |
|---|---|---|---|

**Robert C. Klein & Assoc.**
**8900 Penn Ave S**
**Suite 101**
**Minneapolis, MN 55431-2099**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.169 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$8,442.00** |
|---|---|---|---|

**Robert J. Struyk-Trustee**
**Dorsey & Whitney**
**401 E Eighth St, Suite 319**
**Sioux Falls, SD 57103**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.170 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,296.00** |
|---|---|---|---|

**Robin Young**
**5124 Nolan Drive**
**Minnetonka, MN 55343**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.171 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$17,061.00** |
|---|---|---|---|

**Roffers Group, LLC**
**218 Washingon Ave N**
**Suite 220**
**Minneapolis, MN 55401**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **Scheherazade, Inc.** | | |
|---|---|---|---|
| | Name | Case number *(if known)* | **19-40658** |

---

| 3.172 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $180.00 |
|---|---|---|---|

**Roger Pomeroy**
**8050 Pennsylvania Rd**
**Bloomington, MN 55438**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.173 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $84.88 |
|---|---|---|---|

**Ruth Lordan**
**6453 Barrie Road**
**Edina, MN 55435**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.174 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $50,000.00 |
|---|---|---|---|

**S. Kashi**
**175 Great Neck Road**
**Suite 204**
**Great Neck, NY 11021**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.175 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $6,900.00 |
|---|---|---|---|

**Sandi Calvelage**
**10727 Lindahl Bluffs Trail**
**Bloomington, MN 55420**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.176 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $12,600.00 |
|---|---|---|---|

**Sarah Rockler**
**2950 Dean Parkway**
**Minneapolis, MN 55416**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.177 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $840.00 |
|---|---|---|---|

**Scott Brown**
**4132 Vernon Ave S**
**Ste 207**
**St. Louis Park, MN 55416**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.178 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $720.00 |
|---|---|---|---|

**Sharon Carey**
**5237 16th Ave S**
**Minneapolis, MN 55417**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **Scheherazade, Inc.** | Case number *(if known)* | **19-40658** |
|---|---|---|---|
| | Name | | |

---

| 3.179 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,680.00** |

**Sheila Hagstrom**
**10391 108th Place N**
**Maple Grove, MN 55369**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.180 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$109,760.15** |

**Simon G.**
**528 State St**
**Glendale, CA 91203**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.181 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$25,247.20** |

**Sofer Jewelry, LLC**
**555 Fifth Ave**
**New York, NY 10017**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.182 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$26,258.34** |

**Somerset Manufacturing**
**36 Glen Cove Road**
**East Hills, NY 11577**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.183 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$18,000.00** |

**Spark Creations, Inc.**
**10 W 46th St**
**New York, NY 10036**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.184 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$480.00** |

**Stacie Olson**
**5300 Farley Ave SE**
**Delano, MN 55328**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.185 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$76,019.55** |

**Star Tribune**
**650 3rd Ave S**
**Suite 1300**
**Minneapolis, MN 55488**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Scheherazade, Inc.** | | Case number *(if known)* | **19-40658** |
|---|---|---|---|---|
| | Name | | | |

---

| 3.186 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,440.00** |
|---|---|---|---|

**Stardust Design**
**550 South Hill St**
**Suite 967**
**Los Angeles, CA 90013**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.187 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$111.00** |
|---|---|---|---|

**Stringing By Lucy**
**8850 River Heights Way**
**Inver Grove Heights, MN 55076**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.188 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$3,600.00** |
|---|---|---|---|

**Susan Engelking**
**565 Eben Court**
**Stillwater, MN 55082**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.189 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$7,500.00** |
|---|---|---|---|

**Susan Haynes**
**5246 Valley View Road**
**#3**
**Edina, MN 55424**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.190 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$480.00** |
|---|---|---|---|

**Susan McIntosh**
**1405 NE 4th Place**
**Fort Lauderdale, FL 33301**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.191 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$360.00** |
|---|---|---|---|

**Susan Schaefer**
**1920 1st Street South**
**#1806**
**Minneapolis, MN 55454**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.192 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$254.49** |
|---|---|---|---|

**Susan Ustipak**
**6301 Upper 44th St N**
**Saint Paul, MN 55128**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | Scheherazade, Inc. | | |
|---|---|---|---|
| | Name | | |

Case number (if known)  **19-40658**

---

| 3.193 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$432.00** |
|---|---|---|---|

**Tammy Neilson**
**105 Sunrise Court**
**Medina, MN 55340**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.194 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$4,500.00** |
|---|---|---|---|

**Taryn Nelson**
**1915 Casa Del Rio**
**#194**
**Benson, AZ 85602**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.195 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$648.00** |
|---|---|---|---|

**Tava Clark**
**4808 Rolling Green Parkway**
**Edina, MN 55426**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.196 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$600.00** |
|---|---|---|---|

**Teresa Fleming**
**4035 West 65th Street**
**#122**
**Edina, MN 55435**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.197 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$4,800.00** |
|---|---|---|---|

**Tom Greenshields**
**2920 Highland Ct**
**Mound, MN 55364**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.198 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$12,288.61** |
|---|---|---|---|

**Trans-Alarm, Inc.**
**PO Box 776146**
**Chicago, IL 60677-6146**

☐ Contingent
☐ Unliquidated
■ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.199 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$594.25** |
|---|---|---|---|

**Travelers Business Insurance**
**PO Box 660317**
**Dallas, TX 75266-0317**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Scheherazade, Inc.** | Case number (if known) | **19-40658** |
|---|---|---|---|
| | Name | | |

---

| 3.200 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$214.43** |
|---|---|---|---|

**Twin City Staffing**
**PO Box 120474**
**New Brighton, MN 55112**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.201 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$7,584.74** |
|---|---|---|---|

**US Bank**
**PO Box 108**
**Saint Louis, MO 63166-0108**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number **1183**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.202 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$9,667.32** |
|---|---|---|---|

**US Bank**
**PO Box 108**
**Saint Louis, MO 63166-0108**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number **1725**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.203 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$612.00** |
|---|---|---|---|

**Vicky Slomiany**
**4604 Bruce Ave**
**Edina, MN 55424**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.204 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$600.00** |
|---|---|---|---|

**Walter Donnelly**
**6 Academy Way S**
**Saint Petersburg, FL 33711**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.205 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$4,752.00** |
|---|---|---|---|

**Willson Declaration of Trust**
**c/o Wendy Legge**
**4100 Coffman Lane**
**Minneapolis, MN 55406**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.206 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,140.00** |
|---|---|---|---|

**Yedda Marks**
**4508 Garrison Lane**
**Edina, MN 55424**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Scheherazade, Inc.** | | Case number (if known) | **19-40658** |
|---|---|---|---|---|
| | Name | | | |

| 3.207 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $803.75 |
|---|---|---|---|

**Zina**
**470 Beverly Drive**
**Beverly Hills, CA 90212**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Part 3: | List Others to Be Notified About Unsecured Claims |
|---|---|

4. **List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---|---|

5. **Add the amounts of priority and nonpriority unsecured claims.**

| | | Total of claim amounts |
|---|---|---|
| 5a. Total claims from Part 1 | 5a. $ | 10,125.21 |
| 5b. Total claims from Part 2 | 5b. + $ | 1,414,374.48 |
| 5c. Total of Parts 1 and 2 Lines 5a + 5b = 5c. | 5c. $ | 1,424,499.69 |

**Fill in this information to identify the case:**

Debtor name     **Scheherazade, Inc.**

United States Bankruptcy Court for the:     DISTRICT OF MINNESOTA

Case number (if known)     **19-40658**

☐ Check if this is an amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.  **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
    ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal    Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1.  State what the contract or lease is for and the nature of the debtor's interest **Phones**<br><br>State the term remaining<br><br>List the contract number of any government contract | **AT&T<br>PO Box 6416<br>Carol Stream, IL 60197** |
| 2.2.  State what the contract or lease is for and the nature of the debtor's interest **Tech support**<br><br>State the term remaining<br><br>List the contract number of any government contract | **Element Technologies, LLC<br>4470 W 78th Street Circle<br>Suite 200<br>Bloomington, MN 55435** |
| 2.3.  State what the contract or lease is for and the nature of the debtor's interest **Commercial lease**<br><br>State the term remaining **March 31, 2028**<br><br>List the contract number of any government contract | **Galleria Shopping Center, LLC<br>62810 Collection Center Drive<br>Chicago, IL 60693-6281** |
| 2.4.  State what the contract or lease is for and the nature of the debtor's interest **Security system**<br><br>State the term remaining<br><br>List the contract number of any government contract | **Trans-Alarm, Inc.<br>PO Box 776146<br>Chicago, IL 60677-6146** |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor name | **Scheherazade, Inc.** |
| United States Bankruptcy Court for the: | DISTRICT OF MINNESOTA |
| Case number (if known) | **19-40658** |

☐ Check if this is an
  amended filing

## Official Form 206H
## Schedule H: Your Codebtors

**12/15**

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1  **Marilyn J. Rudd** | **1050 Trotters Walk**<br>**Bogart, GA 30622** | **US Bank** | ☐ D ____<br>■ E/F ___**3.201**___<br>☐ G ____ |
| 2.2  **Scott H. Rudd** | **7300 Gallagher Drive**<br>**Apt. 311**<br>**Edina, MN 55435** | **Capital One** | ☐ D ____<br>■ E/F ___**3.28**___<br>☐ G ____ |

**Fill in this information to identify the case:**

Debtor name  **Scheherazade, Inc.**

United States Bankruptcy Court for the:  **DISTRICT OF MINNESOTA**

Case number (if known)  **19-40658**

☐ Check if this is an
amended filing

## Official Form 207
# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy     04/16

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages,
write the debtor's name and case number (if known).

**Part 1:     Income**

1. **Gross revenue from business**

   ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From  **1/01/2019** to **Filing Date** | ■ Operating a business<br>☐ Other _____ | **$387,806.73** |
| **For prior year:**<br>From  **1/01/2018** to **12/31/2018** | ■ Operating a business<br>☐ Other _____ | **$4,029,195.29** |
| **For year before that:**<br>From  **1/01/2017** to **12/31/2017** | ■ Operating a business<br>☐ Other _____ | **$4,329,992.81** |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits,
   and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ■ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|

**Part 2:     List Certain Transfers Made Before Filing for Bankruptcy**

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before
   filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19
   and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

Debtor **Scheherazade, Inc.**          Case number *(if known)* **19-40658**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1. **See Attached** | | $0.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ■ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ☐ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|
| **Leslie Jewelers**<br>**319 N Spruce St**<br>**Searcy, AR 72143** | Jewelry return | **February 28, 2019** | $9,500.00 |

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

## Part 3:  Legal Actions or Assignments

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

   ■ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|

8. **Assignments and receivership**
   List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

   ■ None

## Part 4:  Certain Gifts and Charitable Contributions

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1000**

| Debtor | **Scheherazade, Inc.** | | Case number *(if known)* **19-40658** |
|---|---|---|---|

☐ None

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.1. | **JDRF**<br>**26 Broadway, 14th Floor**<br>**New York, NY 10004** | **Konstantino silver bracelet and Gregory Lombardi Design ring** | **September 15, 2017** | **$19,600.00** |
| | Recipients relationship to debtor | | | |
| 9.2. | **NFL Alumni, Inc.**<br>**11121 Bluestem Lane**<br>**Suite 200**<br>**Minneapolis, MN 55437-4732** | **Oris watch, Michael Bondanza diamond earring, opal and diamond estate ring, Simon G diamond necklace, and 18k white gold Lombardi Design ring.** | **January 31, 2018 and February 23, 2018** | **$22,400.00** |
| | Recipients relationship to debtor | | | |

**Part 5:    Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|
| **Two diamond rings stolen per "grab and run" incident** | **$16,000 (after application of $5,000 deductible).** | **December 20, 2018** | **$21,000.00** |

**Part 6:    Certain Payments or Transfers**

11. **Payments related to bankruptcy**
    List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Kelsch Law Firm, P.A.**<br>**3350 Annapolis Lane N**<br>**Suite C**<br>**Minneapolis, MN 55447** | **Pre-bankruptcy analysis** | **February 4, 2019** | **$975.00** |
| | Email or website address<br>**ckelsch@fssklaw.com** | | | |
| | Who made the payment, if not debtor? | | | |

Debtor    **Scheherazade, Inc.**                                          Case number *(if known)*  **19-40658**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.2. | **Kelsch Law Firm, P.A. 3350 Annapolis Lane N Suite C Minneapolis, MN 55447** | **Pre-bankruptcy wrap-up** | **March 7, 2019** | **$1,000.00** |
| | Email or website address **ckelsch@fssklaw.com** | | | |
| | Who made the payment, if not debtor? | | | |
| 11.3. | **Kelsch Law Firm, P.A. 3350 Annapolis Lane N Suite C Minneapolis, MN 55447** | **Chapter 7 bankruptcy representation** | **February 25, 2019** | **$9,000.00** |
| | Email or website address **ckelsch@fssklaw.com** | | | |
| | Who made the payment, if not debtor? | | | |
| 11.4. | **Kelsch Law Firm, P.A. 3350 Annapolis Lane N Suite C Minneapolis, MN 55447** | **Pre-bankruptcy wrap-up and Chapter 7 bankruptcy representation** | | **$5,502.50** |
| | Email or website address **ckelsch@fssklaw.com** | | | |
| | Who made the payment, if not debtor? | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
    List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
    Do not include transfers already listed on this statement.

   ■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
    List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

   ■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

**Part 7:**  **Previous Locations**

14. **Previous addresses**
    List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

| Debtor | **Scheherazade, Inc.** | Case number *(if known)* | **19-40658** |
|---|---|---|---|

☐ Does not apply

| | Address | Dates of occupancy From-To |
|---|---|---|
| 14.1. | **3525 West 69th Street Edina, MN 55435** | **1974 - June 2018** |

---

**Part 8:**  **Health Care Bankruptcies**

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

---

**Part 9:**  **Personally Identifiable Information**

**16. Does the debtor collect and retain personally identifiable information of customers?**

■ No.
☐ Yes. State the nature of the information collected and retained.

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
■ Yes. Does the debtor serve as plan administrator?

   ■ No Go to Part 10.
   ☐ Yes. Fill in below:

---

**Part 10:**  **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | **Bremer Bank PO Box 1000 Lake Elmo, MN 55042** | **XXXX-7994** | ■ Checking ☐ Savings ☐ Money Market ☐ Brokerage ☐ Other___ | **May 2018** | **$0.00** |

---

Debtor    **Scheherazade, Inc.**                                           Case number *(if known)*   **19-40658**

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.2. | **Bremer Bank**<br>**PO Box 1000**<br>**Lake Elmo, MN 55042** | **XXXX-9036** | ■ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other__ | **December 2018** | **$0.00** |

19. **Safe deposit boxes**
    List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

    ■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

20. **Off-premises storage**
    List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

    ■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|

**Part 11:**  Property the Debtor Holds or Controls That the Debtor Does Not Own

21. **Property held for another**
    List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

    ☐ None

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **See attached** | | | **$0.00** |

**Part 12:**  Details About Environment Information

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

    ■ No.
    ☐ Yes. Provide details below.

Debtor   **Scheherazade, Inc.**                                                   Case number *(if known)*   **19-40658**

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

**23.** **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**24.** **Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:**   **Details About the Debtor's Business or Connections to Any Business**

**25.** **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN. Dates business existed |
|---|---|---|

**26.** **Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
☐ None

| Name and address | Date of service From-To |
|---|---|
| 26a.1.   **Jennelle Goodrie** **10500 Virginia Circle** **Bloomington, MN 55438** | **October 2017 - March 2019** |
| 26a.2.   **Robert C. Klein, CPA** **Lethert, Skwira, Schultz & Co.** **8900 Penn Ave S** **Suite 101** **Bloomington, MN 55431** | **2010 - March 2019** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

■ None

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

■ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

Debtor   **Scheherazade, Inc.**                                        Case number *(if known)*   **19-40658**

■ None

| **Name and address** |
| --- |

**27. Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

■ Yes. Give the details about the two most recent inventories.

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
| --- | --- | --- | --- |
| 27.1. | **Scott H. Rudd** | **April 2017** | **$1,452,458.16 (owned); $1,838,611.94 (consigned) Cost basis** |
| | **Name and address of the person who has possession of inventory records** | | |
| | **Scheherazade 3181 Galleria Edina, MN 55438** | | |

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
| --- | --- | --- | --- |
| **Scott H. Rudd** | **7300 Gallagher Drive Apt. 311 Edina, MN 55435** | **President** | **100%** |

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

■ No
☐ Yes. Identify below.

**30. Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
■ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
| --- | --- | --- | --- | --- |
| 30.1. | **Scott H. Rudd 7300 Gallagher Drive Apt. 311 Edina, MN 55435** | **$61,650 (distributions)** | **Multiple over one-year period.** | |
| | **Relationship to debtor** **President/Owner** | | | |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■ No
☐ Yes. Identify below.

Debtor    **Scheherazade, Inc.**                                     Case number *(if known)*    **19-40658**

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| | |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No

☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|
| | |

**Part 14:    Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    __March 21, 2019__

__/s/ Scott H. Rudd__                                 __Scott H. Rudd__
Signature of individual signing on behalf of the debtor          Printed name

Position or relationship to debtor    __President__

**Are additional pages to** *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* **(Official Form 207) attached?**

☐ No

■ Yes

6:52 PM

03/04/19

# Scheherazade Inc
# Transaction List by Vendor
### December 10, 2018 through March 4, 2019

| Type | Date | Num | Memo | Account | Clr | Split | Amount |
|---|---|---|---|---|---|---|---|
| **A & P Afarin Co Inc** | | | | | | | |
| Bill | 12.12.2018 | 10660 | | 2010 Accounts Paya | | -SPLIT- | -25.00 |
| Bill Pmt -Check | 01/17/2019 | | QuickBooks g.. | 1035 2nd Domestic | | 2010 Accounts | 0.00 |
| Bill Pmt -Check | 01/17/2019 | 7887 | VOID | 1020 Bremer Operati | X | 2010 Accounts | 0.00 |
| Bill Pmt -Check | 02/15/2019 | 6034 | | 1035 2nd Domestic | | 2010 Accounts | -2,000.00 |
| **A.GLAM, Inc.** | | | | | | | |
| Bill Pmt -Check | 12/14/2018 | WIRE | | 1020 Bremer Operati | X | 2010 Accounts | -3,000.00 |
| Bill Pmt -Check | 12/28/2018 | WIRE | | 1020 Bremer Operati | X | 2010 Accounts | -2,000.00 |
| Bill Pmt -Check | 01/09/2019 | 7855 | | 1020 Bremer Operati | X | 2010 Accounts | -4,000.00 |
| Bill Pmt -Check | 02/13/2019 | 7946 | | 1020 Bremer Operati | * | 2010 Accounts | 2,000.00 |
| **Abbott Jewelry Systems, Inc.** | | | | | | | |
| Bill | 12/18/2018 | Annual | | 2010 Accounts Paya | | 7530 Dues & S | -1,360.00 |
| Bill Pmt -Check | 01/24/2019 | 7906 | | 1020 Bremer Operati | | 2010 Accounts | -400.00 |
| **Alicia Schaal** | | | | | | | |
| Bill | 01/31/2019 | 130638 | Black Pearl Ne | 2010 Accounts Paya.. | | 1230 Finishes | -378.00 |
| **Allie Hafez** | | | | | | | |
| Bill | 02.11.2019 | 130664 | 14KW Ring wi | 2010 Accounts Paya | | 1230 Finishes | -420.00 |
| **Armanda Moran** | | | | | | | |
| Bill Pmt -Check | 01/25/2019 | 7904 | VOID 13KW | 1020 Bremer Operati | X | 2010 Accounts | 0.00 |
| Bill Pmt -Check | 02/27/2019 | 7975 | 18KW Artcarv | 1020 Bremer Operati | | 2010 Accounts | -1,300.00 |
| **Amazon** | | | | | | | |
| Credit Card Charge | 12/20/2018 | | no recei plinvo | Chase Ink x7042 | X | 2822 Sharehold | -38.63 |
| Credit Card Charge | 01/27/2019 | | no recei pl | Amazon x7715 | X | 5410 Store Sup | -182.78 |
| **Amy Anderson** | | | | | | | |
| Bill | 12/14/2018 | 130397 | 14KY 3 Stone | 2010 Accounts Paya | | 1230 Finished | -243.00 |
| Bill | 12/18/2018 | 13043 | Sapphire and | 2010 Accounts Paya | | 1230 Finished | -270.00 |
| Bill | 12/21/2018 | 13047 | 14KY Amethy | 2010 Accounts Paya | | 1230 Finished | -765.00 |
| Bill | 01/24/2019 | Reimb | Amazon - stor | 2010 Accounts Paya | | 5410 Store Sup | -17.19 |
| Bill | 01/31/2019 | 13063 | 14K TT Beze | 2010 Accounts Paya | | 1230 Finished | -270.00 |
| Bill | 01/31/2019 | Reimb | Galleria Shopp | 2010 Accounts Paya | | 1230 Finished | -25.00 |
| Bill | 01/31/2019 | Reimb | Walgreens - st | 2010 Accounts Paya | | 5410 Store Sup | -36.63 |
| Bill | 02/04/2019 | Reimb. | Target - suppl.. | 2010 Accounts Paya | | 5410 Store Sup | -18.27 |
| Bill | 02/05/2019 | Reimb | | 2010 Accounts Paya | | 4040 Repair Ch | -20.00 |
| Bill Pmt -Check | 02/05/2019 | 7932 | | 1020 Bremer Operati | | 2010 Accounts | -1,114.09 |
| Bill | 02/09/2019 | Reimb | | 2010 Accounts Paya | | 5410 Store Sup | -33.29 |
| Bill | 02/10/2019 | 13066 | 18KY Ruby an | 2010 Accounts Paya.. | | 1230 Finished | -1,110.00 |
| Bill | 02/11/2019 | Reimb.. | | 2010 Accounts Paya | | 5410 Store Sup | -21.45 |
| Bill | 02/13/2019 | Reimb | | 2010 Accounts Paya | | 5410 Store Sup | -16.11 |
| Bill Pmt -Check | 02/21/2019 | 7963 | | 1020 Bremer Operati | | 2010 Accounts | -70.65 |
| Bill | 02/26/2019 | Reimb. | | 2010 Accounts Paya | | 5410 Store Sup | -7.52 |
| **Amy Han** | | | | | | | |
| Bill Pmt -Check | 02/08/2019 | 7940 | 1 T Diamond R | 1020 Bremer Operati | * | 2010 Accounts | -780.00 |
| **Amy Hromatka** | | | | | | | |
| Bill | 01/11/2019 | Scrap | | 2010 Accounts Paya | | 2060 Customer | -68.83 |
| Bill Pmt -Check | 01/17/2019 | 7884 | | 1020 Bremer Operati .. | X | 2010 Accounts | 68.83 |
| **Armenta** | | | | | | | |
| Bill | 02/14/2019 | sales | sales 11-16-1. | 2010 Accounts Paya | | -SPLIT- | -4,876.00 |
| **Armor Security, Inc.** | | | | | | | |
| Bill Pmt -Check | 12/13/2018 | 7760 | | 1020 Bremer Operati | X | 2010 Accounts | -795.09 |
| Bill Pmt -Check | 01/13/2019 | 7867 | | 1020 Bremer Operati | X | 2010 Accounts | 197.53 |
| Bill | 02/08/2019 | | | 2010 Accounts Paya | | 5330 Alarm & S | -877.79 |
| Bill Pmt -Check | 02/08/2019 | 7936 | | 1020 Bremer Operati | * | 2010 Accounts | 877.79 |
| Bill Pmt -Check | 02/28/2019 | 7986 | | 1020 Bremer Operati | | 2010 Accounts | 197.00 |
| **AT&T** | | | | | | | |
| Bill | 12/27/2018 | Due J | | 2010 Accounts Paya | | -SPLIT- | -448.09 |
| Bill Pmt -Check | 12/27/2018 | 7816 | | 1020 Bremer Operati | X | 2010 Accounts | 448.09 |
| Bill | 01/12/2019 | Due F.. | | 2010 Accounts Paya | | -SPLIT- | -442.11 |
| Bill | 02/12/2019 | Due M | | 2010 Accounts Paya | | -SPLIT- | -359.94 |
| **B - LDM** | | | | | | | |
| Bill Pmt -Check | 01/13/2019 | 7866 | | 1020 Bremer Operati | | 2011 Class B D.. | 4,342.58 |
| **Barb Eytinge** | | | | | | | |
| Bill | 12/22/2018 | 129223 | Tiffany Cuff Br | 2010 Accounts Paya | | 1230 Finished | 576.00 |
| Credit | 01/22/2019 | Mesta | | 2010 Accounts Paya | | 5450 Cash Var | 2,680.00 |
| Bill Pmt -Check | 01/22/2019 | | QuickBooks g | 1020 Bremer Operati | X | 2010 Accounts .. | 0.00 |

6:52 PM

03/04/19

# Scheherazade Inc
## Transaction List by Vendor
### December 10, 2018 through March 4, 2019

| Type | Date | Num | Memo | Account | Clr | Split | Amount |
|------|------|-----|------|---------|-----|-------|--------|
| **Barbara Hamilton-Sustad** | | | | | | | |
| Credit | 12-17-2018 | WEST | | 2010 Accounts Paya | | 5450 Cash Van | 177.42 |
| Bill Pmt -Check | 01-03-2019 | | QuackBooks g | 1020 Bremer Operati | X | 2010 Accounts | 0.00 |
| Bill Pmt -Check | 01-25-2019 | 7902 | Ruby and Dia | 1020 Bremer Operati | | 2010 Accounts | -2,500.00 |
| Bill Pmt -Check | 02-01-2019 | 7927 | Ruby and Dia | 1020 Bremer Operati | | 2010 Accounts | 2,500.00 |
| **Barclay MasterCard x0052** | | | | | | | |
| Check | 12-27-2018 | 7817 | 4295-0052 | 1020 Bremer Operati | X | Barclay Master | -145.11 |
| Check | 01-24-2019 | 7907 | 4295-0052 | 1020 Bremer Operati | | Barclay Master | -58.35 |
| Bill | 02-11-2019 | Due M | | 2010 Accounts Paya | | -SPLIT- | -54.42 |
| **Barnes and Noble Kitchen** | | | | | | | |
| Credit Card Charge | 12-30-2018 | | Troy Grimes a | Chase Ink x7042 | X | 7320 Meals | -33.49 |
| Credit Card Charge | 12-31-2018 | | no receipt | Chase Ink x7042 | X | 7320 Meals | -3.37 |
| Credit Card Charge | 01-06-2019 | | Business Brea | Chase Ink x7042 | X | 7320 Meals | -31.12 |
| Check | 01-09-2019 | | No receipt | 1027 MasterCard Ba | | 2622 Sharehold | -9.03 |
| Credit Card Charge | 01-14-2019 | | business dinr | Chase Ink x7042 | | 7320 Meals | 38.40 |
| Credit Card Charge | 01-15-2019 | | Business Dinn | Chase Ink x7042 | | 7320 Meals | 39.85 |
| Credit Card Charge | 01-21-2019 | | Business Meet | Chase Ink x7042 | | 7320 Meals | 67.46 |
| Credit Card Charge | 02-01-2019 | | Business meet | Chase Ink x7042 | | 7320 Meals | 31.56 |
| **Becky Bjornson** | | | | | | | |
| Bill | 12-16-2018 | Reimb | Office Depot | 2010 Accounts Paya | | 5410 Store Sup | -62.33 |
| Bill Pmt -Check | 12-22-2018 | 7793 | Office Depot | 1020 Bremer Operati | X | 2010 Accounts | -62.33 |
| **Becky Cantlebery** | | | | | | | |
| Bill | 12-22-2018 | 130496 | 14KY Long Ln | 2010 Accounts Paya | | 1230 Finished | -1,404.00 |
| Bill | 01-19-2019 | 130608 | 14KY 2 Pearl | 2010 Accounts Paya | | 1230 Finished | -117.00 |
| **Beny Sofer** | | | | | | | |
| Bill Pmt -Check | 12-13-2018 | WIRE | | 1020 Bremer Operati | X | 2010 Accounts | -9,065.00 |
| Bill | 12-19-2018 | 54506 | | 2010 Accounts Paya | | -SPLIT- | -600.00 |
| Bill Pmt -Check | 12-20-2018 | WIRE | | 1020 Bremer Operati | X | 2010 Accounts | -10,000.00 |
| Bill Pmt -Check | 01-16-2019 | WIRE | | 1020 Bremer Operati | X | 2010 Accounts | -5,000.00 |
| Bill | 01-17-2019 | 54905 | | 2010 Accounts Paya | | SPLIT | 1,190.00 |
| Bill | 01-21-2019 | 54949 | | 2010 Accounts Paya | | -SPLIT- | -489.00 |
| Bill | 02-21-2019 | 101920 | | 2010 Accounts Paya | | -SPLIT- | -75.00 |
| **Bernick & Lifson, PA** | | | | | | | |
| Bill Pmt -Check | 12-27-2018 | 7806 | 59556 | 1020 Bremer Operati | X | 2010 Accounts | 1,000.00 |
| Bill Pmt -Check | 12-31-2018 | WIRE | 59556 | 1020 Bremer Operati | X | 2010 Accounts | 2,500.00 |
| **Best Buy** | | | | | | | |
| Bill | 12-25-2018 | Due J | | 2010 Accounts Paya | | Best Buy Visa x | -150.00 |
| Bill Pmt -Check | 01-13-2019 | 7868 | | 1020 Bremer Operati | X | 2010 Accounts | -150.00 |
| **Best Buy Visa x3444** | | | | | | | |
| Bill | 01-15-2019 | Due F | | 2010 Accounts Paya | | Best Buy Visa x | 245.00 |
| **Betsy Bond** | | | | | | | |
| Bill Pmt -Check | 01-15-2019 | 7883 | Platinum and | 1020 Bremer Operati | X | 2010 Accounts | 972.00 |
| **Big Bowl** | | | | | | | |
| Credit Card Charge | 01-01-2019 | | Troy Grimes a | Chase Ink x7042 | X | 7320 Meals | 62.60 |
| **BIZBUYSELL** | | | | | | | |
| Credit Card Charge | 01-06-2019 | | | Chase Ink x7042 | X | 5430 Office Ex | -356.74 |
| Credit Card Charge | 01-06-2019 | | | Chase Ink x7042 | X | 5430 Office Ex | -293.70 |
| **Blue Cross and Blue Shield of Minnesota** | | | | | | | |
| Bill | 01-01-2019 | | 10033024630 | 2010 Accounts Paya | | 1410 Prepaid In | 219.00 |
| Bill Pmt -Check | 01-03-2019 | 7838 | Karen Cole 12 | 1020 Bremer Operati | X | 2010 Accounts | -219.00 |
| **Blue Cross Blue Shield of MN & Blue Plus** | | | | | | | |
| Bill | 12-27-2018 | Due 1-1 | | 2010 Accounts Paya | | 1410 Prepaid n | -85.70 |
| Bill Pmt -Check | 12-27-2018 | 7813 | Scott Rudd | 1020 Bremer Operati | X | 2010 Accounts | -85.70 |
| Bill | 01-03-2019 | | 10033035290 | 2010 Accounts Paya | | 1410 Prepaid in | 219.00 |
| Bill Pmt -Check | 01-03-2019 | 7845 | Scott Rudd | 1020 Bremer Operati | X | 2010 Accounts | 219.00 |
| Bill | 01-22-2019 | Due F | | 2010 Accounts Paya | | 1410 Prepaid In | 215.00 |
| Bill Pmt -Check | 01-24-2019 | 7908 | Scott Rudd | 1020 Bremer Operati | | 2010 Accounts | 215.00 |
| Bill | 02-21-2019 | Due M | | 2010 Accounts Paya | | 1410 Prepaid In | 219.00 |
| **Blue Moon Packaging** | | | | | | | |
| Bill | 01-23-2019 | 121358 | | 2010 Accounts Paya | | -SPLIT- | -212.55 |
| Bill | 02-06-2019 | 123574 | | 2010 Accounts Paya | | SPLIT | -594.31 |
| **BP Gas** | | | | | | | |
| Credit Card Charge | 12-28-2018 | | no receipt | Chase Ink x7042 | X | 7340 Auto Expe | -11.16 |

6:52 PM

03/04/19

## Scheherazade Inc
## Transaction List by Vendor
### December 10, 2018 through March 4, 2019

| Type | Date | Num | Memo | Account | Clr | Split | Amount |
|------|------|-----|------|---------|-----|-------|--------|
| **Bremer Bank** | | | | | | | |
| Check | 12-10-2018 | | Insuffient Fun | 1033 Domestic PDC | X | 5480 Bank Serv | -35.00 |
| Check | 12-11-2018 | | Insuffient Fun | 1033 Domestic PDC | X | 5480 Bank Serv | 35.00 |
| Check | 12-11-2018 | | Insuffient Fun | 1033 Domestic PDC | X | 5480 Bank Serv | -35.00 |
| Bill | 12-22-2018 | Safe D | | 2010 Accounts Paya | | 5480 Bank Serv | 55.00 |
| Bill Pmt -Check | 12-22-2018 | 7794 | | 1020 Bremer Operati | X | 2010 Accounts | 55.00 |
| **Brenda Aucutt** | | | | | | | |
| Bill | 12-22-2018 | 126792 | Sterling Choke | 2010 Accounts Paya | | 1230 Finished | 268.00 |
| Credit | 02-27-2019 | Mesta | | 2010 Accounts Paya | | 5450 Cash Vari | 268.00 |
| Bill Pmt -Check | 02-28-2019 | | QuickBooks g | 1020 Bremer Operati | * | 2010 Accounts | 0.00 |
| **Brian Bangston** | | | | | | | |
| Bill | 12-29-2018 | | | 2010 Accounts Paya | | 2060 Customer | 149.46 |
| Bill Pmt -Check | 01-08-2019 | 7648 | VOID USED | 1020 Bremer Operati | X | 2010 Accounts | 0.00 |
| Bill | 02-15-2019 | Cash | | 2010 Accounts Paya | | 2060 Customer | 319.34 |
| Credit | 02-18-2019 | used | Used Refund | 2010 Accounts Paya | | 5450 Cash Vari | 149.46 |
| Bill Pmt -Check | 02-21-2019 | 7965 | | 1020 Bremer Operati | | 2010 Accounts | 319.34 |
| **Brinks** | | | | | | | |
| Bill | 01-03-2019 | 754707 | | 2010 Accounts Paya | | 4030 Freight & | -1,686.78 |
| Bill | 02-04-2019 | 755891 | | 2010 Accounts Paya | | 4030 Freight & | -2,001.81 |
| Bill | 02-04-2019 | 755660 | Eaton Hudson | 2010 Accounts Paya | | 4030 Freight & | 1,036.31 |
| **BRUCE CUMMINGS** | | | | | | | |
| Bill | 12-11-2018 | R0011 | | 2010 Accounts Paya | | -SPLIT- | 60.00 |
| Bill Pmt -Check | 01-04-2019 | 7909 | | 1020 Bremer Operati | | 2010 Accounts | -60.00 |
| Bill | 01-29-2019 | R0011 | | 2010 Accounts Paya | | SPLIT | -140.00 |
| **Bryce Courneya** | | | | | | | |
| Bill Pmt -Check | 01-08-2019 | 7847 | 14Kt Tennis | 1020 Bremer Operati | X | 2010 Accounts | 2,330.00 |
| **BSAW (Bobby & Steve's)** | | | | | | | |
| Check | 12-15-2018 | | Oil Change | 1022 MasterCard De | | 7340 Auto Expe | -46.74 |
| Credit Card Charge | 02-14-2019 | | | Chase Ink x7042 | | 7340 Auto Expe | 67.87 |
| **Capital One x6963** | | | | | | | |
| Check | 12-27-2018 | 7818 | ending in 6963 | 1020 Bremer Operati | X | Capital One x6 | -51.00 |
| Check | 01-24-2019 | 7910 | ending in 6963 | 1020 Bremer Operati | * | Capital One x6 | -53.00 |
| Bill | 02-21-2019 | Due M | | 2010 Accounts Paya | | -SPLIT- | -108.00 |
| **Carla Corporation** | | | | | | | |
| Bill Pmt -Check | 12-15-2018 | 5212 | VOID PDC 9 | 1033 Domestic PDC | X | 2010 Accounts | 0.00 |
| Bill Pmt -Check | 12-15-2018 | 7739 | | 1020 Bremer Operati | X | 2010 Accounts | 1,938.35 |
| Bill Pmt -Check | 01-15-2019 | 5213 | VOID PDC 9 | 1033 Domestic PDC | X | 2010 Accounts | 0.00 |
| Bill Pmt -Check | 01-15-2019 | 7740 | | 1020 Bremer Operati | | 2010 Accounts | 1,938.35 |
| Bill Pmt -Check | 02-15-2019 | 5214 | VOID Closed | 1033 Domestic PDC | X | 2010 Accounts | 0.00 |
| Bill Pmt -Check | 02-15-2019 | 7741 | | 1020 Bremer Operati | * | 2010 Accounts | 1,938.35 |
| **Carol Jean Peterson** | | | | | | | |
| Bill | 02-01-2019 | Reimb | Staples copy | 2010 Accounts Paya | | 5410 Store Sup | 13.74 |
| Bill Pmt -Check | 02-05-2019 | 7933 | Staples copy | 1020 Bremer Operati | | 2010 Accounts | 13.74 |
| Bill | 02-08-2019 | Reimb | Big Lots Stor | 2010 Accounts Paya | | 5410 Store Sup | 8.57 |
| Bill | 02-12-2019 | Reimb | Galentine's Da | 2010 Accounts Paya | | 5410 Store Sup | 30.17 |
| Bill | 02-20-2019 | Reimb | Walgreens - O | 2010 Accounts Paya | | 5410 Store Sup | 13.18 |
| Bill | 02-20-2019 | Reimb | Walgreens - S | 2010 Accounts Paya | | 5410 Store Sup | -16.96 |
| Bill | 02-25-2019 | Reimb | Sam's Club Cl | 2010 Accounts Paya | | 5410 Store Sup | -85.44 |
| Bill Pmt -Check | 02-28-2019 | 7978 | | 1020 Bremer Operati | | 2010 Accounts | 153.42 |
| **Caroline Bassett** | | | | | | | |
| Bill | 02-09-2019 | 124953 | Marquis Shap | 2010 Accounts Paya | | 1230 Finished | -360.00 |
| **Catherine Stravino** | | | | | | | |
| Bill Pmt -Check | 02-28-2019 | 7982 | 12ct aprox Sa | 1020 Bremer Operati | | 2010 Accounts | -660.00 |
| **Catie Schurman** | | | | | | | |
| Bill | 12-11-2018 | 129224 | Pink Sapphire | 2010 Accounts Paya | | 1230 Finished | 350.00 |
| **Cedars of Edina** | | | | | | | |
| Credit Card Charge | 01-01-2019 | | | Chase Ink x7042 | X | 2622 Sharehold | 30.00 |
| **Central Telephone Sales and Service** | | | | | | | |
| Bill | 02-20-2019 | 171182 | | 2010 Accounts Paya | | 5320 Telephon | -3,338.50 |
| **Chardonnay Diamond** | | | | | | | |
| Bill Pmt -Check | 12-31-2018 | 6010 | | 1035 2nd Domestic | | 2010 Accounts | 5,000.00 |
| Bill Pmt -Check | 01-31-2019 | 6011 | | 1035 2nd Domestic | | 2010 Accounts | 5,000.00 |
| Bill Pmt -Check | 02-28-2019 | 6012 | | 1035 2nd Domestic | | 2010 Accounts | 5,000.00 |
| **Cherie Zachary** | | | | | | | |
| Bill | 12-20-2018 | 130448 | Sapphire and | 2010 Accounts Paya | | 1230 Finished | -1,299.00 |
| Bill | 12-21-2018 | 130476 | Diamond Bang | 2010 Accounts Paya | | 1230 Finished | 1,500.00 |
| Bill | 01-24-2019 | 130624 | Diamond Bang | 2010 Accounts Paya | | 1230 Finished | 1,080.00 |

6:52 PM

03/04/19

## Scheherazade Inc
## Transaction List by Vendor
### December 10, 2018 through March 4, 2019

| Type | Date | Num | Memo | Account | Clr | Split | Amount |
|---|---|---|---|---|---|---|---|
| **Cindy Wizner** | | | | | | | |
| Bill Pmt -Check | 02.28.2019 | 798C | 14KY Diamon | 1020 Bremer Operati | | 2010 Accounts | 900.00 |
| **City Pages** | | | | | | | |
| Bill Pmt -Check | 12.13.2018 | 7762 | VOID 100032 | 1020 Bremer Operati | X | 2010 Accounts | 0.00 |
| Bill Pmt -Check | 12.17.2018 | 7781 | 1000320699 | 1020 Bremer Operati | X | 2010 Accounts | -3,000.00 |
| Bill | 12.31.2018 | Dece | | 2010 Accounts Paya | | 5112 Print Medi | -2,750.00 |
| Bill Pmt -Check | 01.13.2019 | 7869 | VOID Scott w | 1020 Bremer Operati | X | 2010 Accounts | 0.00 |
| Bill | 01.31.2019 | Januar | | 2010 Accounts Paya | | 5112 Print Medi | -2,250.00 |
| Bill Pmt -Check | 02.28.2019 | 7987 | 1000320699 | 1020 Bremer Operati | | 2010 Accounts | -7,000.00 |
| **City Wide Window Services, Inc** | | | | | | | |
| Bill Pmt -Check | 12.27.2018 | 7819 | | 1020 Bremer Operati | X | 2010 Accounts | -37.28 |
| Bill | 12.31.2018 | 655493 | | 2010 Accounts Paya | | 7520 Repairs & | -37.28 |
| Bill Pmt -Check | 01.24.2019 | 7911 | | 1020 Bremer Operati | | 2010 Accounts | 37.28 |
| **Claire White** | | | | | | | |
| Bill | 01.17.2019 | Scrap | | 2010 Accounts Paya | | 2950 Customer | -177.39 |
| Bill Pmt -Check | 01.24.2019 | 7894 | | 1020 Bremer Operati | | 2010 Accounts | -177.39 |
| **COMCAST -Residence** | | | | | | | |
| Bill | 12.25.2018 | DUE J | | 2010 Accounts Paya | | 5340 Internet | -249.64 |
| Bill Pmt -Check | 12.27.2018 | 7820 | | 1020 Bremer Operati | X | 2010 Accounts | -249.64 |
| Bill Pmt -Check | 01.24.2019 | 7912 | | 1020 Bremer Operati | | 2010 Accounts | 249.64 |
| Bill | 01.25.2019 | Due F | | 2010 Accounts Paya | | 5340 Internet | -179.87 |
| Bill Pmt -Check | 02.21.2019 | 7967 | | 1020 Bremer Operati | | 2010 Accounts | -179.87 |
| **Comcast - Office** | | | | | | | |
| Bill | 12.19.2018 | Due J | 8772 10 614 0 | 2010 Accounts Paya | | 5340 Internet | -154.72 |
| Bill Pmt -Check | 12.27.2018 | 7821 | | 1020 Bremer Operati | X | 2010 Accounts | -494.77 |
| Bill Pmt -Check | 12.27.2018 | 7822 | 8772 10 614 0 | 1020 Bremer Operati | X | 2010 Accounts | 154.20 |
| Bill | 01.01.2019 | DUE J | | 2010 Accounts Paya | | 5340 Internet | 505.20 |
| Bill | 01.19.2019 | DUE F | | 2010 Accounts Paya | | 5340 Internet | 154.34 |
| Bill Pmt -Check | 01.24.2019 | 7913 | | 1020 Bremer Operati | | 2010 Accounts | 505.20 |
| Bill | 02.01.2019 | Due F | | 2010 Accounts Paya | | 5340 Internet | -505.20 |
| Bill | 02.19.2019 | Due M | Basement Offi | 2010 Accounts Paya | | 5340 Internet | -164.34 |
| **CONNOISSEURS CORP** | | | | | | | |
| Bill Pmt -Check | 01.13.2019 | 7870 | | 1020 Bremer Operati | | 2010 Accounts | -272.54 |
| **Constant Contact** | | | | | | | |
| Credit Card Charge | 12.15.2018 | | | Chase Ink x7042 | X | 7530 Dues & S | -45.00 |
| Credit Card Charge | 02.15.2019 | | | Chase Ink x7042 | | 7530 Dues & S | -45.00 |
| **Corey McClellan** | | | | | | | |
| Bill Pmt -Check | 12.26.2018 | 7803 | VOID | 1020 Bremer Operati | X | 2010 Accounts | 0.00 |
| Bill Pmt -Check | 12.26.2018 | 7805 | This ck was in | 1020 Bremer Operati | X | 2010 Accounts | -1,260.00 |
| **Corporate Four Insurance Agency Inc.** | | | | | | | |
| Bill | 01.08.2019 | Crime | Crime Renewal | 2010 Accounts Paya | | 1410 Prepaid in | -2,924.15 |
| Bill Pmt -Check | 02.21.2019 | 7966 | Crime Renewal | 1020 Bremer Operati | | 2010 Accounts | -546.00 |
| **Cub** | | | | | | | |
| Check | 12.29.2018 | | food for Staff | 1022 MasterCard De | | 7320 Meals | -87.89 |
| **Culligan** | | | | | | | |
| Bill Pmt -Check | 12.13.2018 | 7761 | | 1020 Bremer Operati | X | 2010 Accounts | -60.20 |
| Bill | 12.31.2018 | 114X6 | | 2010 Accounts Paya | | 5410 Store Sup | 76.27 |
| Bill Pmt -Check | 01.24.2019 | 7914 | | 1020 Bremer Operati | | 2010 Accounts | 76.27 |
| Bill | 01.31.2019 | 114X6 | | 2010 Accounts Paya | | 5410 Store Sup | -60.06 |
| **Custom Business Forms** | | | | | | | |
| Bill Pmt -Check | 01.24.2019 | 7893 | | 1020 Bremer Operati | | 2010 Accounts | 300.00 |
| Bill Pmt -Check | 02.28.2019 | 7981 | | 1020 Bremer Operati | | 2010 Accounts | 287.32 |
| **David Young** | | | | | | | |
| Bill | 12.17.2018 | 130425 | Stainless Steel | 2010 Accounts Paya | | 1230 Finished | 180.00 |
| **Debra Arone** | | | | | | | |
| Bill | 12.22.2018 | 130147 | 14KY Diamon | 2010 Accounts Paya | | 1230 Finished | 810.00 |
| **DEDE YURECKO** | | | | | | | |
| Credit | 12.22.2018 | Mesta | | 2010 Accounts Paya | | 5450 Cash Van | 1,296.00 |
| Bill Pmt -Check | 12.22.2018 | | QuickBooks g | 1020 Bremer Operati | X | 2010 Accounts | 0.00 |
| **DHL Express USA** | | | | | | | |
| Bill | 12.19.2018 | 51P00 | | 2010 Accounts Paya | | 7540 Freight & | -41.01 |
| Bill Pmt -Check | 12.27.2018 | 7823 | | 1020 Bremer Operati | X | 2010 Accounts | -41.01 |
| **Donna Beck** | | | | | | | |
| Bill | 01.22.2019 | 130615 | Gold Horse Pi | 2010 Accounts Paya | | 1230 Finished | -720.00 |
| **Dropbox** | | | | | | | |
| Credit Card Charge | 12.18.2018 | | | Chase Ink x7042 | X | 7530 Dues & S | -9.99 |

6:52 PM

03/04/19

# Scheherazade Inc
## Transaction List by Vendor
### December 10, 2018 through March 4, 2019

| Type | Date | Num | Memo | Account | Clr | Split | Amount |
|------|------|-----|------|---------|-----|-------|--------|
| **DRS Inc** | | | | | | | |
| Bill | 12.13.2018 | 91017B | | 2010 Accounts Paya | | -SPLIT- | 39.00 |
| **Dunkin Donuts** | | | | | | | |
| Check | 01.05.2019 | | Treats for Staff | 1020 MasterCard De | | 7320 Meals | -11.67 |
| **EAST CONTINENTAL GEMS INC** | | | | | | | |
| Bill Pmt -Check | 12.13.2018 | 7749 | VOID | 1020 Bremer Operati | X | 2010 Accounts | 0.00 |
| Bill Pmt -Check | 12.14.2018 | 5208 | VOID | 1033 Domestic PDC | X | 2010 Accounts | 0.00 |
| Bill Pmt -Check | 12.19.2018 | 7750 | | 1020 Bremer Operati | X | 2010 Accounts | -1,950.00 |
| Bill Pmt -Check | 12.27.2018 | 5210 | VOID | 1033 Domestic PDC | X | 2010 Accounts | 0.00 |
| Bill Pmt -Check | 12.31.2018 | 6016 | replaces PDC | 1035 2nd Domestic | | 2010 Accounts | -1,950.00 |
| **Easy Clocking** | | | | | | | |
| Credit Card Charge | 01.01.2019 | | | Chase Ink x7042 | X | 7530 Dues & S | -26.25 |
| **EATON HUDSON JEWELRY ADVIS** | | | | | | | |
| Bill | 12.10.2018 | 11 261 | Period #3 | 2010 Accounts Paya | | -SPLIT- | -18,429.05 |
| Bill Pmt -Check | 12.10.2018 | 7745 | Period #3 | 1020 Bremer Operati | X | 2010 Accounts | -13,931.00 |
| Bill Pmt -Check | 12.13.2018 | 7775 | Period #3 | 1020 Bremer Operat | X | 2010 Accounts | -4,498.05 |
| Bill | 12.19.2018 | 12 316 | Period #4 | 2010 Accounts Paya | | SPLIT | -13,323.51 |
| Bill Pmt -Check | 12.19.2018 | 7785 | Period #4 | 1020 Bremer Operat | X | 2010 Accounts | -13,323.51 |
| Bill | 12.26.2018 | 12-191 | | 2010 Accounts Paya | | -SPLIT- | -36,589.87 |
| Bill Pmt -Check | 12.26.2018 | 7804 | | 1020 Bremer Operati | X | 2010 Accounts | -36,589.87 |
| Bill | 01.02.2019 | 12 171 | | 2010 Accounts Paya | | SPLIT- | -18,094.73 |
| Bill Pmt -Check | 01.02.2019 | 7834 | | 1020 Bremer Operat | X | 2010 Accounts | -18,094.73 |
| Bill | 01.10.2019 | 12 241 | | 2010 Accounts Paya | | SPLIT | -18,744.21 |
| Bill Pmt -Check | 01.10.2019 | 7896 | | 1020 Bremer Operat | X | 2010 Accounts | -18,744.21 |
| Bill | 01.23.2019 | 12 31 | wk 8 | 2010 Accounts Paya | | SPLIT | -14,624.64 |
| Bill | 01.23.2019 | 1 7 19 | wk 9 | 2010 Accounts Paya | | SPLIT | -3,697.37 |
| Bill Pmt -Check | 01.23.2019 | 7890 | wk 8 | 1020 Bremer Operat | X | 2010 Accounts | -14,624.64 |
| Bill Pmt -Check | 01.23.2019 | 7891 | wk 9 | 1020 Bremer Operat | X | 2010 Accounts | -3,697.37 |
| Bill Pmt -Check | 01.30.2019 | 8001 | | 1020 Bremer Operati | X | 2010 Accounts | -10,000.00 |
| Bill | 02.25.2019 | 1 14 to | | 2010 Accounts Paya | | -SPLIT- | -13,711.72 |
| Bill | 02.25.2019 | 1-21-1 | | 2010 Accounts Paya | | -SPLIT- | 22,847.28 |
| Bill | 02.25.2019 | 1-27-1 | | 2010 Accounts Paya | | -SPLIT- | 22,963.58 |
| Bill | 02.25.2019 | INCO | | 2010 Accounts Paya | | -SPLIT- | -1,365.17 |
| Credit | 02.25.2019 | IN HO | | 2010 Accounts Paya | | -SPLIT- | 366.00 |
| Credit | 02.25.2019 | MISC | | 2010 Accounts Paya | | SPLIT | 11.82 |
| Bill | 02.25.2019 | ADJ C | | 2010 Accounts Paya | | SPLIT- | -310.81 |
| Bill | 02.25.2019 | ADJ M | | 2010 Accounts Paya | | SPLIT- | -54.00 |
| **eFiligree Inc.** | | | | | | | |
| Check | 12.14.2018 | 5201 | VOID Old PD | 1033 Domestic PDC | X | 1230 Finished | 0.00 |
| Bill Pmt -Check | 12.21.2018 | 6000 | | 1035 2nd Domestic | | 2010 Accounts | 1,935.00 |
| Check | 12.29.2018 | 7673 | Replaces Che | 1020 Bremer Operati | X | 1230 Finished | 2,792.00 |
| Check | 01.04.2019 | 5202 | VOID OLD P | 1033 Domestic PDC | X | 1230 Finished | 0.00 |
| Bill Pmt -Check | 01.04.2019 | 6001 | | 1035 2nd Domestic | | 2010 Accounts | 1,935.00 |
| Check | 01.17.2019 | 5203 | VOID OLD P | 1033 Domestic PDC | X | 1230 Finished | 0.00 |
| Bill Pmt -Check | 01.17.2019 | 6002 | | 1035 2nd Domestic | | 2010 Accounts | -1,950.00 |
| Bill | 01.17.2019 | 001-04 | 20% of $22.98 | 2010 Accounts Paya | | 1230 Finished | -4,596.00 |
| Check | 02.14.2019 | 7949 | On Account | 1020 Bremer Operati | | 1230 Finished | -215.00 |
| **Element Technologies, LLC** | | | | | | | |
| Bill Pmt -Check | 12.13.2018 | 7763 | | 1020 Bremer Operati | X | 2010 Accounts | 660.00 |
| Bill | 01.01.2019 | SLA4G | | 2010 Accounts Paya | | 7140 Data Proc | 660.00 |
| Bill Pmt -Check | 01.13.2019 | 7871 | | 1020 Bremer Operati | X | 2010 Accounts | -1,000.00 |
| Bill | 01.31.2019 | VC40 | | 2010 Accounts Paya | | 7140 Data Proc | -349.46 |
| Bill | 02.01.2019 | SLA40 | | 2010 Accounts Paya | | 7140 Data Proc | -660.00 |
| Bill Pmt -Check | 02.28.2019 | 7988 | | 1020 Bremer Operati | | 2010 Accounts | -1,368.43 |
| **Elite Protective Services Inc** | | | | | | | |
| Bill | 01.21.2019 | 3548 | | 2010 Accounts Paya | | 5330 Alarm & S | 213.75 |
| **Ellen Hawkinson** | | | | | | | |
| Bill | 12.19.2018 | 130438 | 14KW Sapph r | 2010 Accounts Paya | | 1230 Finished | 900.00 |
| **Eric Watkins** | | | | | | | |
| Bill | 12.19.2018 | 126312 | 14KY Dia Bar | 2010 Accounts Paya | | 1230 Finished | -900.00 |
| **Exxon Mobile** | | | | | | | |
| Credit Card Charge | 12.15.2018 | | | Chase Ink x7042 | X | 7340 Auto Expe | -6.64 |
| Credit Card Charge | 01.02.2019 | | no receipt | Chase Ink x7042 | X | 7340 Auto Expe | -9.59 |
| **Fairview Health Services dba Fairview** | | | | | | | |
| Bill Pmt -Check | 12.13.2018 | 7755 | Acct 5124120 | 1020 Bremer Operati | X | 2010 Accounts | 60.50 |
| Bill | 12.17.2018 | 5124* | Karen Cole Ac | 2010 Accounts Paya | | 2822 Sharehold | 60.50 |
| Bill Pmt -Check | 12.27.2018 | 7912 | Karen Cole Ac | 1020 Bremer Operati | X | 2010 Accounts | 60.50 |

6:52 PM

03/04/19

# Scheherazade Inc
## Transaction List by Vendor
### December 10, 2018 through March 4, 2019

| Type | Date | Num | Memo | Account | Clr | Split | Amount |
|---|---|---|---|---|---|---|---|
| **FEDEX OFFICE** | | | | | | | |
| Credit Card Charge | 01 30 2019 | | | Chase Ink x7042 | | 4030 Freight & | -27 35 |
| **First National Bank Omaha** | | | | | | | |
| Bill | 02-19-2019 | AutoP | | 2010 Accounts Paya | | First Natl Bank | -46.00 |
| **Frank Sunberg** | | | | | | | |
| Bill | 01-06-2019 | 130564 | 3 02 ct Diamo | 2010 Accounts Paya | | 1230 Finished | 23 400 00 |
| **Fraser-Morris** | | | | | | | |
| Bill Pmt -Check | 12 14 2018 | 7773 | | 1020 Bremer Operat | X | 2010 Accounts | -1 212 47 |
| Bill Pmt -Check | 12 22 2018 | 7792 | | 1020 Bremer Operat | X | 2010 Accounts | -1 212 58 |
| **Frederic Duclos** | | | | | | | |
| Bill | 12 11 2018 | 48871 | | 2010 Accounts Paya | | 1230 Finished | -212 00 |
| Bill Pmt -Check | 01 18 2019 | 7857 | | 1020 Bremer Operat | X | 2010 Accounts | -650 00 |
| Bill | 01 15 2019 | 49083 | | 2010 Accounts Paya | | SPLIT | -41 05 |
| Bill Pmt -Check | 02 16 2019 | 7954 | | 1020 Bremer Operat | . | 2010 Accounts | -500 00 |
| **FREDERICK GOLDMAN INC** | | | | | | | |
| Check | 12 11 2018 | 7746 | COD | 1020 Bremer Operat | X | SPLIT | -24 95 |
| **Freida Rothman** | | | | | | | |
| Bill Pmt -Check | 12 27 2018 | | QuickBooks g | 1020 Bremer Operat | X | 2010 Accounts | 0 00 |
| Bill Pmt -Check | 12 27 2018 | 7828 | SCHEHERA | 1020 Bremer Operat | X | 2010 Accounts | -1 000 00 |
| Bill Pmt -Check | 01 24 2019 | 6018 | SCHEHERA | 1035 2nd Domestic | | 2010 Accounts | 1 000 00 |
| Bill Pmt -Check | 02 28 2019 | 6019 | SCHEHERA | 1035 2nd Domestic | | 2010 Accounts | -1 000 00 |
| **Gail Berman** | | | | | | | |
| Bill | 01 18 2019 | 130606 | 18KY hammer | 2010 Accounts Paya | | 1230 Finished | -3 120 00 |
| **Galleria Shopping Center LLC** | | | | | | | |
| Bill Pmt -Check | 12 28 2018 | 7791 | | 1020 Bremer Operat | X | 2010 Accounts | -15 970 23 |
| Bill | 01 01 2019 | Jan 20 | | 2010 Accounts Paya | | SPLIT- | -4 000 00 |
| Bill Pmt -Check | 01 08 2019 | 7851 | VOID SCOT | 1020 Bremer Operat | X | 2010 Accounts | 0 00 |
| Bill Pmt -Check | 01 09 2019 | 7853 | | 1020 Bremer Operat | X | 2010 Accounts | -4 000 00 |
| Bill | 02 21 2019 | Feb R | | 2010 Accounts Paya | | SPLIT | -20 082 07 |
| Bill Pmt -Check | 02 08 2019 | 7935 | | 1020 Bremer Operat | . | 2010 Accounts | -4 000 00 |
| Bill Pmt -Check | 02 25 2019 | 7970 | | 1020 Bremer Operat | . | 2010 Accounts | -15 463 53 |
| Bill | 03 01 2019 | March | | 2010 Accounts Paya | | 5310 Rent & Ut | -20 607 19 |
| **Gary Johnson** | | | | | | | |
| Bill | 02 02 2019 | 130647 | Pat Eternity B | 2010 Accounts Paya | | 1230 Finished | -4 680 00 |
| **Gayle Meyer** | | | | | | | |
| Bill | 12 18 2018 | 130429 | | 2010 Accounts Paya | | 1230 Finished | -2 160 00 |
| Credit | 12 27 2018 | Mesta | | 2010 Accounts Paya | | 5450 Cash Vari | 2 160 00 |
| Bill Pmt -Check | 12 27 2018 | | QuickBooks g | 1020 Bremer Operat | X | 2010 Accounts | 0 00 |
| **Gemco International, Inc.** | | | | | | | |
| Bill Pmt -Check | 12 13 2018 | 7758 | S 048 | 1020 Bremer Operat | X | 2010 Accounts | 7 000 00 |
| Bill Pmt -Check | 12 28 2018 | 7830 | S 048 | 1020 Bremer Operat | X | 2010 Accounts | -10 000 00 |
| Bill | 01 18 2019 | 14015 | 1 51 BR E, SI0 | 2010 Accounts Paya | | 1230 Finished | 10 117 00 |
| Bill | 01 18 2019 | 14016 | | 2010 Accounts Paya | | 1230 Finished | 10 912 25 |
| Bill Pmt -Check | 01 24 2019 | 7866 | S 048 | 1020 Bremer Operat | X | 2010 Accounts | -10 000 00 |
| Bill | 02 01 2019 | 14127 | | 2010 Accounts Paya | | 1230 Finished | -8 984 52 |
| Bill | 02 15 2019 | 14195 | | 2010 Accounts Paya | | 1230 Finished | -7 118 50 |
| Bill Pmt -Check | 03 01 2019 | 8002 | S 048 | 1020 Bremer Operat | | 2010 Accounts | -5 000 00 |
| **Gems One Corporation** | | | | | | | |
| Bill Pmt -Check | 02 08 2019 | | QuickBooks g | 1020 Bremer Operat | . | 2010 Accounts | 0 00 |
| **George Sawyer** | | | | | | | |
| Bill | 02-13-2019 | 776220-3 | repair waldera | 2010 Accounts Paya | | -SPLIT- | 150 00 |
| Bill Pmt -Check | 02-13-2019 | 7945 | repair waldera | 1020 Bremer Operat | . | 2010 Accounts | 150 00 |
| **GM Financial** | | | | | | | |
| Bill | 12-27-2018 | DUE 1 1 | | 2010 Accounts Paya | | 7340 Auto Expe | 371 23 |
| Bill Pmt -Check | 12-27-2018 | 7811 | 0172003165 | 1020 Bremer Operat | X | 2010 Accounts | 371 23 |
| Bill | 01 22 2019 | Due F | | 2010 Accounts Paya | | 7340 Auto Expe | -371 23 |
| Bill Pmt -Check | 02 28 2019 | 7989 | 0172003165 | 1020 Bremer Operat | | 2010 Accounts | 371 23 |
| **Good Earth** | | | | | | | |
| Credit Card Charge | 12 15 2018 | | Business Meet | Chase Ink x7042 | X | 7320 Meals | -39 19 |
| Credit Card Charge | 12 31 2018 | | Troy, David W | Chase Ink x7042 | X | 7320 Meals | -63 25 |
| Credit Card Charge | 01 27 2019 | | Business Brea | Chase Ink x7042 | | 7320 Meals | -35 69 |
| **Gretchen Cohenour** | | | | | | | |
| Bill Pmt -Check | 12 22 2018 | 7799 | | 1020 Bremer Operat | X | 2010 Accounts | -936 00 |
| Bill | 12 31 2018 | 122829 | Gents Mason I | 2010 Accounts Paya | | 1230 Finished | -1 00 00 |
| **GRICE SHOWCASE & DISPLAY CO** | | | | | | | |
| Bill | 01 18 2019 | 27884 | | 2010 Accounts Paya | | SPLIT | -223 34 |
| Bill Pmt -Check | 02 26 2019 | 7972 | | 1020 Bremer Operat | | 2010 Accounts | -223 34 |

6:52 PM

03/04/19

## Scheherazade Inc
## Transaction List by Vendor
### December 10, 2018 through March 4, 2019

| Type | Date | Num | Memo | Account | Clr | Split | Amount |
|---|---|---|---|---|---|---|---|
| **HADLEY-ROMA** | | | | | | | |
| Credit Card Charge | 01-17-2019 | | | Chase Ink x7043 | | -SPLIT- | 11.14 |
| **HAMILTON USA** | | | | | | | |
| Bill | 12-12-2018 | 6025019 | | 2010 Accounts Paya | | -SPLIT- | -98.13 |
| Bill | 12-21-2018 | 6039628 | | 2010 Accounts Paya | | -SPLIT- | -524.33 |
| Bill | 01-02-2019 | 6047385 | | 2010 Accounts Paya | | -SPLIT- | -46.00 |
| Bill Pmt -Check | 01-03-2019 | 7840 | | 1020 Bremer Operati | X | 2010 Accounts | 3,948.00 |
| Bill | 01-10-2019 | 6058831 | | 2010 Accounts Paya | | -SPLIT- | 227.50 |
| Bill | 01-17-2019 | 6059350 | | 2010 Accounts Paya | | -SPLIT- | 82.49 |
| Bill | 01-23-2019 | 6063805 | | 2010 Accounts Paya | | -SPLIT- | -192.50 |
| Bill | 01-24-2019 | 6064705 | | 2010 Accounts Paya | | -SPLIT- | -1,111.41 |
| Bill | 01-25-2019 | 6065520 | | 2010 Accounts Paya | | -SPLIT- | -242.87 |
| Bill | 01-25-2019 | 6065521 | | 2010 Accounts Paya | | -SPLIT- | -2,203.47 |
| Bill | 01-28-2019 | 6067797 | | 2010 Accounts Paya | | -SPLIT- | 153.04 |
| Bill | 01-28-2019 | 6067334 | | 2010 Accounts Paya | | -SPLIT- | 312.66 |
| Bill | 01-31-2019 | 6070297 | | 2010 Accounts Paya | | -SPLIT- | 587.57 |
| Bill | 02-04-2019 | 6073904 | | 2010 Accounts Paya | | -SPLIT- | 77.50 |
| Bill | 02-13-2019 | 6081612 | | 2010 Accounts Paya | | -SPLIT- | 85.00 |
| **Hansen Custom Jewelers** | | | | | | | |
| Bill | 12-10-2018 | 498 | | 2010 Accounts Paya | | 4040 Repair Ch | -206.00 |
| Bill Pmt -Check | 12-13-2018 | 7764 | | 1020 Bremer Operati | X | 2010 Accounts | 556.00 |
| Bill | 12-14-2018 | 499 | | 2010 Accounts Paya | | 4040 Repair Ch | 446.00 |
| Bill | 12-17-2018 | 500 | | 2010 Accounts Paya | | 4040 Repair Ch | 314.00 |
| Bill | 12-21-2018 | 502 | | 2010 Accounts Paya | | 4040 Repair Ch | 1,050.00 |
| Bill | 12-22-2018 | 503 | | 2010 Accounts Paya | | 4040 Repair Ch | 495.00 |
| Bill Pmt -Check | 12-28-2018 | 7831 | | 1020 Bremer Operati | X | 2010 Accounts | 1,000.00 |
| Bill Pmt -Check | 01-02-2019 | 7835 | | 1020 Bremer Operati | X | 2010 Accounts | 3,899.00 |
| Bill | 01-04-2019 | 504 | | 2010 Accounts Paya | | 4040 Repair Ch | 240.00 |
| Bill | 01-11-2019 | 505 | | 2010 Accounts Paya | | 4040 Repair Ch | -2,815.00 |
| Bill Pmt -Check | 01-13-2019 | 7870 | | 1020 Bremer Operati | * | 2010 Accounts | -937.00 |
| Bill | 01-15-2019 | 506 | | 2010 Accounts Paya | | 4040 Repair Ch | -359.00 |
| Bill | 01-17-2019 | 507 | | 2010 Accounts Paya | | 4040 Repair Ch | -550.00 |
| Bill Pmt -Check | 01-24-2019 | 7897 | | 1020 Bremer Operati | X | 2010 Accounts | -2,305.00 |
| Bill | 01-24-2019 | 508 | | 2010 Accounts Paya | | 4040 Repair Ch | 357.00 |
| Bill | 02-01-2019 | 509 | | 2010 Accounts Paya | | 4040 Repair Ch | 204.00 |
| Bill | 02-07-2019 | 510 | | 2010 Accounts Paya | | 4040 Repair Ch | -1,211.00 |
| Bill | 02-14-2019 | 511 | | 2010 Accounts Paya | | 4040 Repair Ch | -64.00 |
| Bill | 02-14-2019 | 512 | | 2010 Accounts Paya | | 4040 Repair Ch | 10.00 |
| Bill Pmt -Check | 02-19-2019 | 7956 | | 1020 Bremer Operati | * | 2010 Accounts | -3,664.00 |
| Bill | 02-20-2019 | 513 | | 2010 Accounts Paya | | 4040 Repair Ch | -1,064.00 |
| Bill | 02-25-2019 | 514 | | 2010 Accounts Paya | | 4040 Repair Ch | -151.00 |
| Bill Pmt -Check | 02-26-2019 | 7990 | | 1020 Bremer Operati | | 2010 Accounts | -581.00 |
| **Harvey Weiss** | | | | | | | |
| Bill | 12-21-2018 | 130469 | Hamilton Pock | 2010 Accounts Paya | | 1230 Finished | -360.00 |
| **Hazellewood Grill & Tap Room** | | | | | | | |
| Check | 01-05-2019 | | | 1022 MasterCard De | | 7370 Meals | 43.40 |
| **Heidi Heino** | | | | | | | |
| Bill Pmt -Check | 02-01-2019 | 7928 | 14KY Diamon | 1020 Bremer Operati | * | 2010 Accounts | 1,500.00 |
| **Helen Winder** | | | | | | | |
| Bill | 12-22-2018 | 127726 | 14KY Garnet | 2010 Accounts Paya | | 1230 Finished | -648.00 |
| **Holiday Stationstores** | | | | | | | |
| Check | 12-30-2018 | | | 1022 MasterCard De | | 7340 Auto Expe | -31.35 |
| Check | 12-30-2018 | | | 1022 MasterCard De | | 7340 Auto Expe | -29.58 |
| Check | 01-03-2019 | | No receipt | 1022 MasterCard De | | 2822 Shareho d | -5.64 |
| Check | 01-07-2019 | | No receipt | 1022 MasterCard De | | 7340 Auto Expe | -30.65 |
| Check | 01-11-2019 | | No receipt | 1022 MasterCard De | | 7340 Auto Expe | -24.69 |
| **Honda Financial Services** | | | | | | | |
| Bill | 12-15-2018 | Dece | | 2010 Accounts Paya | | 7340 Auto Expe | -334.33 |
| **Hulu** | | | | | | | |
| Credit Card Charge | 01-04-2019 | | | Chase Ink x7043 | X | 2822 Sharehold | 11.99 |

6:52 PM

03/04/19

## Scheherazade Inc
# Transaction List by Vendor
### December 10, 2018 through March 4, 2019

| Type | Date | Num | Memo | Account | Clr | Split | Amount |
|------|------|-----|------|---------|-----|-------|--------|
| **I REISS** | | | | | | | |
| Bill Pmt -Check | 12.12.2018 | 5205 | VOID  PDC 9 | 1033 Domestic PDC | X | 2010 Accounts | 0.00 |
| Bill Pmt -Check | 12.12.2018 | 7725 | | 1020 Bremer Operat | X | 2010 Accounts | -2 210.00 |
| Bill Pmt -Check | 12.14.2018 | 5153 | VOID  PDC 90 | 1033 Domestic PDC | X | 2010 Accounts | 0.00 |
| Credit | 12.18.2018 | 3875 | | 2010 Accounts Paya | | 1230 Finished | 20 445.00 |
| Bill Pmt -Check | 12.19.2018 | 5145 | VOID  PDC 90 | 1033 Domestic PDC | X | 2010 Accounts | 0.00 |
| Bill Pmt -Check | 12.27.2018 | 5146 | VOID  PDC 9 | 1033 Domestic PDC | X | 2010 Accounts | 0.00 |
| Bill Pmt -Check | 12.31.2018 | 7783 | | 1020 Bremer Operat | X | 2010 Accounts | -5 000.00 |
| Bill Pmt -Check | 01.04.2019 | 5154 | VOID  PDC 90 | 1033 Domestic PDC | X | 2010 Accounts | 0.00 |
| Bill Pmt -Check | 01.11.2019 | 5155 | VOID  PDC 90 | 1033 Domestic PDC | X | 2010 Accounts | 0.00 |
| Bill Pmt -Check | 01.11.2019 | 6003 | | 1035 2nd Domestic | | 2010 Accounts | -2 500.00 |
| Bill Pmt -Check | 01.18.2019 | 5156 | VOID  PDC 90 | 1033 Domestic PDC | X | 2010 Accounts | 0.00 |
| Bill Pmt -Check | 01.25.2019 | 5157 | VOID  PDC 90 | 1033 Domestic PDC | X | 2010 Accounts | 0.00 |
| Bill Pmt -Check | 01.25.2019 | 6004 | | 1035 2nd Domestic | | 2010 Accounts | -2 500.00 |
| Bill Pmt -Check | 01.31.2019 | 5158 | VOID  PDC 90 | 1033 Domestic PDC | X | 2010 Accounts | 0.00 |
| Bill Pmt -Check | 02.01.2019 | 6005 | | 1035 2nd Domestic | | 2010 Accounts | -2 500.00 |
| Bill | 02.06.2019 | 17737 | | 2010 Accounts Paya | | SPLIT- | -815.00 |
| Bill Pmt -CCard | 02.06.2019 | | | Chase nk  x7042 | | 2010 Accounts | -815.00 |
| Bill Pmt -Check | 02.08.2019 | 6006 | | 1035 2nd Domestic | | 2010 Accounts | -2 500.00 |
| Bill Pmt -Check | 02.15.2019 | 6007 | | 1035 2nd Domestic | | 2010 Accounts | -2 500.00 |
| Bill Pmt -Check | 02.22.2019 | 6008 | | 1035 2nd Domestic | | 2010 Accounts | -2 500.00 |
| Bill Pmt -Check | 03.01.2019 | 6009 | | 1035 2nd Domestic | | 2010 Accounts | -2 775.00 |
| **INDOFF INCORPORATED** | | | | | | | |
| Bill | 12.12.2018 | 3189938 | | 2010 Accounts Paya | | 5430 Office Ex | -258.48 |
| Bill Pmt -Check | 12.13.2018 | 7765 | | 1020 Bremer Operat | X | 2010 Accounts | -77.77 |
| Bill | 01.10.2019 | 3196095 | | 2010 Accounts Paya | | 5430 Office Ex | -208.37 |
| Bill Pmt -Check | 02.01.2019 | 7929 | | 1020 Bremer Operat | ' | 2010 Accounts | -390.87 |
| Bill | 02.19.2019 | 3215143 | | 2010 Accounts Paya | | 5410 Store Sup | -217.15 |
| **IPFS Corporation** | | | | | | | |
| Bill | 01.01.2019 | Due 2 | | 2010 Accounts Paya | | 1410 Prepaid In | -149.31 |
| Bill Pmt -Check | 01.13.2019 | 7873 | MOR-736292 | 1020 Bremer Operat | X | 2010 Accounts | -149.31 |
| **Jackie Goldaris** | | | | | | | |
| Bill | 12.20.2018 | 130459 | 14KY Bracelet | 2010 Accounts Paya | | 1230 Finished | -900.00 |
| Bill | 12.22.2018 | 130231 | 14KY Double | 2010 Accounts Paya | | 1230 Finished | -324.00 |
| Bill Pmt -Check | 12.24.2018 | 7802 | | 1020 Bremer Operat | X | 2010 Accounts | -2 580.00 |
| Bill | 02.22.2019 | 130683 | Tiffany Elisa P | 2010 Accounts Paya | | 1230 Finished | 150.00 |
| **Jane Hall** | | | | | | | |
| Bill Pmt -Check | 01.03.2019 | 7843 | 14KY Ladies | 1020 Bremer Operat | X | 2010 Accounts | -900.00 |
| **Janet Douglas** | | | | | | | |
| Bill | 02.09.2019 | 130658 | Ruby and D a | 2010 Accounts Paya | | 1230 Finished | 2 280.00 |
| **Janet Pokorny** | | | | | | | |
| Bill | 12.21.2018 | 130478 | Tiffany Sterlin | 2010 Accounts Paya | | 1230 Finished | 180.00 |
| Bill Pmt -Check | 01.25.2019 | 7905 | VOID  18K E | 1020 Bremer Operat | X | 2010 Accounts | 0.00 |
| Bill Pmt -Check | 02.12.2019 | 7942 | 18K Emerald a | 1020 Bremer Operat | ' | 2010 Accounts | -1 500.00 |
| **Jayne Kennelly** | | | | | | | |
| Bill | 12.24.2018 | 129867 | Dia Sapp Broo | 2010 Accounts Paya | | 1230 Finished | -900.00 |
| **Jean Johnson** | | | | | | | |
| Bill Pmt -Check | 12.22.2018 | 7798 | | 1020 Bremer Operat | | 2010 Accounts | -444.00 |
| **Jean Pearce** | | | | | | | |
| Bill Pmt -Check | 01.15.2019 | 7581 | 14K 5 Stone R | 1020 Bremer Operat | | 2010 Accounts | -510.00 |
| **Jennifer Simon** | | | | | | | |
| Bill | 12.15.2018 | 128144 | Diamond and | 2010 Accounts Paya | | 1230 Finished | 2 400.00 |
| Bill | 01.03.2019 | 130554 | Wide Gold Band | 2010 Accounts Paya | | 1230 Finished | 84.00 |
| Bill | 01.23.2019 | 130615 | 18KW 9 Stone | 2010 Accounts Paya | | 1230 Finished | -957.00 |
| Bill | 02.02.2019 | 130649 | 18KY Tiffany | 2010 Accounts Paya | | 1230 Finished | -435.00 |
| **Jessica Potts** | | | | | | | |
| Bill | 12.30.2018 | 122423 | 14KY w.Amet | 2010 Accounts Paya | | 1230 Finished | 300.00 |
| **Jewelers Mutual Insurance** | | | | | | | |
| Deposit | 01.23.2019 | | Deposit | 1020 Bremer Operat | X | 2390 Accrued | 16 000.00 |
| Bill Pmt -Check | 02.21.2019 | 7966 | VOID | 1020 Bremer Operat | X | 2010 Accounts | 0.00 |
| Bill | 02.21.2019 | DUE 1 | | 2010 Accounts Paya | | 1410 Prepaid n | -1 046.04 |
| Bill Pmt -Check | 02.22.2019 | ACH | | 1020 Bremer Operat | ' | 2010 Accounts | -3 793.70 |

6:52 PM

03/04/19

**Scheherazade Inc**

# Transaction List by Vendor

### December 10, 2018 through March 4, 2019

| Type | Date | Num | Memo | Account | Clr | Split | Amount |
|------|------|-----|------|---------|-----|-------|--------|
| **Jewelers Service Co., Inc.** | | | | | | | |
| Bill | 12.10.2018 | 23227 | | 2010 Accounts Paya | | 4040 Repair Ch | -133.00 |
| Bill | 12.12.2018 | 23228 | | 2010 Accounts Paya | | 4040 Repair Ch | -201.00 |
| Bill Pmt -Check | 12.13.2018 | 7766 | | 1020 Bremer Operati | X | 2010 Accounts | -323.00 |
| Bill | 12.14.2018 | 23229 | | 2010 Accounts Paya | | 4040 Repair Ch | -209.00 |
| Bill | 12.17.2018 | 23230 | | 2010 Accounts Paya | | 4040 Repair Ch | 172.00 |
| Bill | 12.19.2018 | 23231 | | 2010 Accounts Paya | | 4040 Repair Ch | 164.00 |
| Bill | 12.20.2018 | 23584 | | 2010 Accounts Paya | | 4040 Repair Ch | -80.00 |
| Bill | 12.21.2018 | 23232 | | 2010 Accounts Paya | | 4040 Repair Ch | -334.00 |
| Bill | 12.26.2018 | 23233 | | 2010 Accounts Paya | | 4040 Repair Ch | -67.00 |
| Bill | 12.28.2018 | 23234 | | 2010 Accounts Paya | | 4040 Repair Ch | -241.00 |
| Bill | 01.04.2019 | 23235 | | 2010 Accounts Paya | | 4040 Repair Ch | -367.00 |
| Bill | 01.07.2019 | 23236 | | 2010 Accounts Paya | | 4040 Repair Ch | 291.00 |
| Bill | 01.09.2019 | 23237 | | 2010 Accounts Paya | | 4040 Repair Ch | 296.00 |
| Bill | 01.11.2019 | 23238 | | 2010 Accounts Paya | | 4040 Repair Ch | 197.00 |
| Bill Pmt -Check | 01.11.2019 | 7874 | | 1020 Bremer Operati | X | 2010 Accounts | 1.569.00 |
| Bill | 01.14.2019 | 23239 | | 2010 Accounts Paya | | 4040 Repair Ch | 132.00 |
| Bill | 01.16.2019 | 23240 | | 2010 Accounts Paya | | 4040 Repair Ch | -539.00 |
| Bill | 01.18.2019 | 23241 | | 2010 Accounts Paya | | 4040 Repair Ch | 52.00 |
| Bill | 01.21.2019 | 23242 | | 2010 Accounts Paya | | 4040 Repair Ch | 59.00 |
| Bill | 01.23.2019 | 23243 | | 2010 Accounts Paya | | 4040 Repair Ch | -157.00 |
| Bill | 01.25.2019 | 23244 | | 2010 Accounts Paya | | 4040 Repair Ch | -327.00 |
| Bill | 01.28.2019 | 23245 | | 2010 Accounts Paya | | 4040 Repair Ch | -336.00 |
| Bill | 01.29.2019 | 23246 | | 2010 Accounts Paya | | 4040 Repair Ch | -44.00 |
| Bill | 01.31.2019 | 23247 | | 2010 Accounts Paya | | 4040 Repair Ch | -157.00 |
| Bill | 02.01.2019 | 23248 | | 2010 Accounts Paya | | 4040 Repair Ch | -239.00 |
| Bill | 02.04.2019 | 23249 | | 2010 Accounts Paya | | 4040 Repair Ch | -48.00 |
| Bill | 02.06.2019 | 23100 | | 2010 Accounts Paya | | 4040 Repair Ch | -61.00 |
| Bill | 02.08.2019 | 23101 | | 2010 Accounts Paya | | 4040 Repair Ch | -201.00 |
| Bill | 02.11.2019 | 23102 | | 2010 Accounts Paya | | 4040 Repair Ch | 78.00 |
| Bill | 02.15.2019 | 23103 | | 2010 Accounts Paya | | 4040 Repair Ch | -567.00 |
| Bill | 02.18.2019 | 23104 | | 2010 Accounts Paya | | 4040 Repair Ch | -611.00 |
| Bill | 02.21.2019 | 23105 | | 2010 Accounts Paya | | 4040 Repair Ch | 308.00 |
| Bill | 02.22.2019 | 23106 | | 2010 Accounts Paya | | 4040 Repair Ch | -110.00 |
| Bill | 02.25.2019 | 23107 | | 2010 Accounts Paya | | 4040 Repair Ch | -39.00 |
| Bill | 02.27.2019 | 23108 | | 2010 Accounts Paya | | 4040 Repair Ch | -221.00 |
| Bill Pmt -Check | 02.28.2019 | 7961 | | 1020 Bremer Operati | | 2010 Accounts | -1.976.00 |
| **Jewelry Works, LLC** | | | | | | | |
| Bill | 12.13.2018 | 32495 | | 2010 Accounts Paya | | 4040 Repair Ch | -114.00 |
| Bill | 01.08.2019 | 32637 | | 2010 Accounts Paya | | 4040 Repair Ch | 15.00 |
| Bill | 01.15.2019 | 32664 | | 2010 Accounts Paya | | -SP_ *- | 23.50 |
| **Jill Rotar** | | | | | | | |
| Bill | 12.27.2018 | | | 2010 Accounts Paya | | 4040 Repair Ch | 107.53 |
| Bill Pmt -Check | 12.27.2018 | 7814 | | 1020 Bremer Operati | X | 2010 Accounts | 107.53 |
| **Jim Stokes** | | | | | | | |
| Bill | 01.02.2019 | Scrap | | 2010 Accounts Paya | | 2060 Customer | -117.29 |
| Bill Pmt -Check | 01.08.2019 | 7849 | | 1020 Bremer Operati | X | 2010 Accounts | -117.29 |
| **Jimmy Johns** | | | | | | | |
| Check | 12.22.2018 | | Staff Lunch | 1022 MasterCard De | | 7320 Meals | 106.24 |
| **Jody Harder** | | | | | | | |
| Bill | 12.22.2018 | 130498 | 14KY Garnet a | 2010 Accounts Paya | | 1210 Raw Mate | -480.00 |
| Bill Pmt -Check | 01.09.2019 | 7854 | | 1020 Bremer Operati | X | 2010 Accounts | 1.200.00 |
| Bill Pmt -Check | 02.26.2019 | 7971 | | 1020 Bremer Operati | | 2010 Accounts | 640.00 |
| **JODY HERMAN** | | | | | | | |
| Bill Pmt -Check | 02.08.2019 | 7938 | Dia Earrings | 1020 Bremer Operati | * | 2010 Accounts | 720.00 |
| **Joe Yurecko** | | | | | | | |
| Bill | 01.19.2019 | 125260 | John Hardy Sil | 2010 Accounts Paya | | 1230 Finished | 96.00 |
| **Joleen Moen** | | | | | | | |
| Bill | 12.21.2018 | 130466 | Opal and Rub | 2010 Accounts Paya | | 1230 Finished | -450.00 |
| Bill | 01.27.2019 | 130635 | 14KY Amethy | 2010 Accounts Paya | | 1230 Finished | -297.00 |

6:52 PM

03/04/19

# Scheherazade Inc
## Transaction List by Vendor
### December 10, 2018 through March 4, 2019

| Type | Date | Num | Memo | Account | Clr | Split | Amount |
|---|---|---|---|---|---|---|---|
| **Joyce Swanson** | | | | | | | |
| Bill | 12.20.2018 | 127226 | Puffy Textured | 2010 Accounts Paya | | 1230 Finished | -20.00 |
| Bill | 12.22.2018 | 130500 | Pearl Bracelet | 2010 Accounts Paya | | 1230 Finished | -070.00 |
| Bill | 12.20.2018 | 130499 | Pearl Strand | 2010 Accounts Paya | | 1230 Finished | -500.00 |
| Bill | 12.22.2018 | 127246 | 10KY Garnet r | 2010 Accounts Paya | | 1230 Finished | -324.00 |
| Bill | 12.22.2018 | 127267 | 10KY Garent | 2010 Accounts Paya | | 1230 Finished | -432.00 |
| Bill | 12.24.2018 | 127057 | Sterling Mesh | 2010 Accounts Paya | | 1230 Finished | 60.00 |
| Bill | 12.27.2018 | 127251 | Textured mood | 2010 Accounts Paya | | 1230 Finished | -128.00 |
| Bill | 12.15.2018 | 127232 | 14KY PUFFY | 2010 Accounts Paya | | 1230 Finished | -88.40 |
| Bill | 12.15.2018 | 127233 | 14KTT HOOP | 2010 Accounts Paya | | 1230 Finished | -20.00 |
| Bill | 01.27.2019 | 127227 | 18KY Twist r | 2010 Accounts Paya | | 1230 Finished | -182.00 |
| Bill | 01.27.2019 | 127229 | 14KY Single T | 2010 Accounts Paya | | 1230 Finished | 97.20 |
| Bill | 02.01.2019 | 127267 | Amethyst Brac | 2010 Accounts Paya | | 1230 Finished | -300.00 |
| Bill | 02.18.2019 | 130093 | 14KY Fendor | 2010 Accounts Paya | | 1230 Finished | 400.00 |
| Bill | 02.01.2019 | 127238 | Oryx Neck ac | 2010 Accounts Paya | | 1230 Finished | 120.00 |
| **Julia Jevnick** | | | | | | | |
| Bill | 12.19.2018 | 129812 | Diamond and | 2010 Accounts Paya | | 1230 Finished | 600.00 |
| **K TAKAHASHI** | | | | | | | |
| Bill | 01.17.2019 | 1-2107 | | 2010 Accounts Paya | | -SPLIT- | 8,641.00 |
| Bill | 02.13.2019 | 12111 | | 2010 Accounts Paya | | -SPLIT- | -70.00 |
| **Karen Cole** | | | | | | | |
| Bill | 12.11.2018 | Reimb | Cftr for Alt Hea | 2010 Accounts Paya | | 2822 Sharehold | -50.00 |
| Bill | 12.15.2018 | Dec R | | 2010 Accounts Paya | | SPLIT | -296.67 |
| Bill Pmt -Check | 12-27-2018 | 7808 | | 1020 Bremer Operati | X | 2010 Accounts | -735.83 |
| **Karen Dekro** | | | | | | | |
| Bill Pmt -Check | 12-22-2018 | 7796 | 14KY Oval Pin | 1020 Bremer Operati | | 2010 Accounts | -575.00 |
| Bill | 01.03.2019 | 125810 | Oval Two side | 2010 Accounts Paya | | 1230 Finished | -300.00 |
| **Karen Pervo** | | | | | | | |
| Bill Pmt -Check | 01.03.2019 | | QuickBooks g | 1020 Bremer Operati | X | 2010 Accounts | 0.00 |
| Bill Pmt -Check | 01-04.2019 | 7846 | VOID: Used S | 1020 Bremer Operati | X | 2010 Accounts | 0.00 |
| Credit | 01.07.2019 | Mesta | | 2010 Accounts Paya | | 5450 Cash Vari | 961.49 |
| Bill Pmt -Check | 01.15.2019 | | QuickBooks g | 1020 Bremer Operati | X | 2010 Accounts | 0.00 |
| **Karen S Moody** | | | | | | | |
| Bill | 02.23.2019 | 130697 | Lapis and Mot | 2010 Accounts Paya | | 1230 Finished | -465.00 |
| **Karen Tate** | | | | | | | |
| Bill | 12.12.2018 | 130381 | 18KY Emerald | 2010 Accounts Paya | | 1230 Finished | -6,000.00 |
| Bill | 12.18.2018 | 130427 | 18KY Mesh B | 2010 Accounts Paya | | 1230 Finished | -990.00 |
| Bill Pmt -Check | 01.24.2019 | 7892 | 18KY Emerald | 1020 Bremer Operati | X | 2010 Accounts | -2,000.00 |
| Bill | 01.25.2019 | 130626 | 18KY Mesh St | 2010 Accounts Paya | | 1230 Finished | -1,400.00 |
| Bill Pmt -Check | 02.28.2019 | 7964 | 18KY Emerald | 1020 Bremer Operati | | 2010 Accounts | -2,000.00 |
| **Kate Halverson** | | | | | | | |
| Bill Pmt -Check | 02.19.2019 | 7957 | Cameo 10KY | 1020 Bremer Operati | | 2010 Accounts | -210.00 |
| Bill Pmt -Check | 02.28.2019 | 7983 | purple amethy | 1020 Bremer Operati | | 2010 Accounts | -210.00 |
| **Kate Mayberry** | | | | | | | |
| Bill Pmt -Check | 12.22.2018 | 7800 | Jade Carved P | 1020 Bremer Operati | X | 2010 Accounts | -540.00 |
| **Kate Wallin** | | | | | | | |
| Bill | 01.31.2019 | 130640 | Cbl Strand cf | 2010 Accounts Paya | | 1230 Finished | -1,680.00 |
| Bill | 02.20.2019 | 130686 | 14KY Warr er | 2010 Accounts Paya | | 1230 Finished | -240.00 |
| **Kate Walters** | | | | | | | |
| Bill | 02.20.2019 | 124519 | Floral Style Or | 2010 Accounts Paya | | 1230 Finished | 240.00 |
| **Kathy Winnick** | | | | | | | |
| Bill | 12.29.2018 | 130539 | Pink Sapphire | 2010 Accounts Paya | | 1230 Finished | 645.00 |
| Bill | 01.12.2019 | 130584 | 14KY Blue To | 2010 Accounts Paya | | 1230 Finished | -300.00 |
| **KELSCH LAW FIRM P.A.** | | | | | | | |
| Check | 02.04.2019 | 7931 | | 1020 Bremer Operati | | 6470 Miscellan | -975.00 |
| Check | 02.15.2019 | 7953 | | 1020 Bremer Operati | | 7120 Legal | -1,000.00 |
| Check | 02.25.2019 | 7969 | | 1020 Bremer Operati | | 7120 Legal | -9,000.00 |
| **Kevin Dybdal** | | | | | | | |
| Bill | 12.20.2018 | 130458 | Scully & Scully | 2010 Accounts Paya | | 1230 Finished | -960.00 |
| Bill | 12.20.2018 | 130457 | Scully & Scully | 2010 Accounts Paya | | 1230 Finished | -1,260.00 |
| **Kevin Pittelkow** | | | | | | | |
| Bill Pmt -Check | 12.13.2018 | 7777 | | 1020 Bremer Operati | X | 2010 Accounts | -60.67 |
| Bill | 01.28.2019 | | Week of 1-21- | 2010 Accounts Paya | | 7030 Contract | -518.00 |
| Bill Pmt -Check | 02.10.2019 | 7941 | Week of 1-21- | 1020 Bremer Operati | | 2010 Accounts | -518.00 |
| Bill | 02.19.2019 | 2.8 to | | 2010 Accounts Paya | | 7030 Contract | -516.00 |
| Bill Pmt -Check | 03-04-2019 | 8003 | | 1020 Bremer Operati | | 2010 Accounts | -516.00 |

6:52 PM

03/04/19

**Scheherazade Inc**

## Transaction List by Vendor

### December 10, 2018 through March 4, 2019

| Type | Date | Num | Memo | Account | Clr | Split | Amount |
|------|------|-----|------|---------|-----|-------|--------|
| **Kim Lee** | | | | | | | |
| Bill | 02-11-2019 | 134963 | Sterling Bracelet | 2010 Accounts Paya | | 1230 Finished | 240.00 |
| **KIR** | | | | | | | |
| Bill Pmt -Check | 12-14-2018 | 5789 | VOID: PDC 9 | 1033 Domestic PDC | X | 2010 Accounts | 0.00 |
| Bill Pmt -Check | 12-27-2018 | 7748 | | 1020 Bremer Operati | X | 2010 Accounts | -1,821.25 |
| **Konstantino** | | | | | | | |
| Bill | 12-13-2018 | 00336 | | 2010 Accounts Paya | | 1230 Finished | 937.00 |
| Bill | 12-13-2018 | 00336 | | 2010 Accounts Paya | | -SPLIT- | 5,648.40 |
| Credit | 12-13-2018 | Credit | Credit Adjust | 2010 Accounts Paya | | 1230 Finished | 935.20 |
| Bill | 01-15-2019 | 00336 | | 2010 Accounts Paya | | -SPLIT- | 1,570.38 |
| **Kris Matison** | | | | | | | |
| Credit | 01-08-2019 | Mesta | | 2010 Accounts Paya | | 5450 Cash Van | 3,740.00 |
| Bill Pmt -Check | 01-08-2019 | | QuickBooks g | 1020 Bremer Operati | X | 2010 Accounts | 0.00 |
| **KTMY-FM LLC** | | | | | | | |
| Check | 12-27-2018 | 7807 | | 1020 Bremer Operati | X | 5113 Radio Tel | -5,050.00 |
| Check | 01-25-2019 | 7899 | | 1020 Bremer Operati | X | 5113 Radio Tel | -4,400.00 |
| Check | 01-31-2019 | 7900 | | 1020 Bremer Operati | X | 5113 Radio Tel | -4,000.00 |
| **Kwik Trip** | | | | | | | |
| Check | 01-09-2019 | | No recept | 1022 MasterCard De | | 7340 Auto Expe | -16.88 |
| **LAI CHING WOO** | | | | | | | |
| Bill | 12-19-2018 | 130445 | Tourmaline Ring | 2010 Accounts Paya | | 1230 Finished | 810.00 |
| Bill | 12-31-2018 | 122190 | Levian Cross | 2010 Accounts Paya | | 1230 Finished | 450.00 |
| **LAVENDER MEDIA INC.** | | | | | | | |
| Bill Pmt -Check | 12-14-2018 | 7778 | | 1020 Bremer Operati | X | 2010 Accounts | 738.00 |
| Bill | 12-20-2018 | 29503- | | 2010 Accounts Paya | | 5117 Print Medi | -909.00 |
| Bill Pmt -Check | 12-27-2018 | 7824 | VOI D | 1020 Bremer Operati | X | 2010 Accounts | 0.00 |
| Bill Pmt -Check | 01-03-2019 | 7844 | | 1020 Bremer Operati | X | 2010 Accounts | 909.00 |
| Bill | 01-03-2019 | 29503- | | 2010 Accounts Paya | | 5117 Print Medi | 1,499.00 |
| Bill Pmt -Check | 01-17-2019 | 7885 | | 1020 Bremer Operati | X | 2010 Accounts | 909.00 |
| Bill | 01-17-2019 | 28997- | | 2010 Accounts Paya | | 5117 Print Medi | 368.00 |
| Bill Pmt -Check | 02-01-2019 | 7930 | | 1020 Bremer Operati | * | 2010 Accounts | -909.00 |
| Bill Pmt -Check | 02-21-2019 | 7960 | | 1020 Bremer Operati | | 2010 Accounts | -909.00 |
| **LOM Company** | | | | | | | |
| Bill | 02-05-2019 | 6336 | December Me | 2010 Accounts Paya | | 1230 Finished | 1,590.00 |
| Bill | 02-05-2019 | 6340 | December 201 | 2010 Accounts Paya | | 1230 Finished | 2,010.00 |
| Bill | 02-05-2019 | 6344 | Memo items S | 2010 Accounts Paya | | 1230 Finished | 4,950.00 |
| Bill | 02-05-2019 | 6343 | May 2018 Me | 2010 Accounts Paya | | 1230 Finished | -550.00 |
| Bill | 02-05-2019 | 6342 | August 2018 | 2010 Accounts Paya | | 1230 Finished | 2,995.00 |
| Bill | 02-05-2019 | 6341 | December and | 2010 Accounts Paya | | 1230 Finished | 4,000.00 |
| Bill | 02-05-2019 | 6335 | October 2018 | 2010 Accounts Paya | | 1230 Finished | 9,010.00 |
| Bill | 02-05-2019 | 6339 | May and Nove | 2010 Accounts Paya | | 1230 Finished | -7,700.00 |
| Bill | 02-05-2019 | 6338 | August 2018 | 2010 Accounts Paya | | 1230 Finished | 1,555.00 |
| Bill | 02-05-2019 | 6337 | June 2018 Me | 2010 Accounts Paya | | 1230 Finished | 5,900.00 |
| Bill | 02-05-2019 | 6345 | May 2018 Me | 2010 Accounts Paya | | 1230 Finished | 750.00 |
| Bill Pmt -Check | 02-12-2019 | 7943 | | 1020 Bremer Operati | * | 2010 Accounts | 1,000.00 |
| **Leddel Designs** | | | | | | | |
| Bill Pmt -Check | 12-22-2018 | 7801 | | 1020 Bremer Operati | X | 2010 Accounts | -1,000.00 |
| Bill | 01-24-2019 | 96694 | | 2010 Accounts Paya | | -SPLIT- | -447.26 |
| **Lela Restaurant** | | | | | | | |
| Credit Card Charge | 12-16-2018 | | Business Meet | Chase Ink x7042 | X | 7320 Meals | -55.75 |
| Credit Card Charge | 01-31-2019 | | Business meet | Chase Ink x7042 | | 7320 Meals | -193.50 |
| **Linda Garelz** | | | | | | | |
| Bill | 02-13-2019 | Reimb | | 2010 Accounts Paya | | 5410 Store Sup | -23.94 |
| Bill Pmt -Check | 02-21-2019 | 7964 | | 1020 Bremer Operati | * | 2010 Accounts | 23.94 |
| Bill | 02-23-2019 | 130693 | 14K Opal Earri | 2010 Accounts Paya | | 1230 Finished | 360.00 |
| **Linda Schiltz** | | | | | | | |
| Bill | 12-10-2018 | 129235 | Diamond IV N | 2010 Accounts Paya | | 1210 Raw Mate | 900.00 |
| Bill | 12-22-2018 | 130491 | 14KY Snowfla | 2010 Accounts Paya | | 1210 Raw Mate | 324.00 |
| Bill | 12-30-2018 | 129234 | Diamond and | 2010 Accounts Paya | | 1210 Raw Mate | -576.00 |
| Bill | 01-17-2019 | 130602 | | 2010 Accounts Paya | | 1210 Raw Mate | -1,800.00 |
| **Linda Standage** | | | | | | | |
| Bill | 12-14-2018 | 130394 | 14K U Hoop E | 2010 Accounts Paya | | 1230 Finished | 480.00 |
| Bill Pmt -Check | 12-22-2018 | 7795 | Vintage Dia W | 1020 Bremer Operati | X | 2010 Accounts | 1,500.00 |
| Bill | 12-22-2018 | 121792 | 14KW Pearl a | 2010 Accounts Paya | | 1230 Finished | 240.00 |
| Bill | 01-16-2019 | 130595 | Jade Earrings | 2010 Accounts Paya | | 1230 Finished | 180.00 |
| Bill | 02-19-2019 | 130685 | 14KY Diamon | 2010 Accounts Paya | | 1230 Finished | 360.00 |

6:52 PM

03/04/19

# Scheherazade Inc
## Transaction List by Vendor
### December 10, 2018 through March 4, 2019

| Type | Date | Num | Memo | Account | Clr | Split | Amount |
|---|---|---|---|---|---|---|---|
| **Linda Thielen** | | | | | | | |
| Bill Pmt -Check | 12-14-2018 | 7776 | Citrine Ring | 1020 Bremer Operat | X | 2010 Accounts | -620.00 |
| Bill | 02-13-2019 | 123755 | Aqua and Dia | 2010 Accounts Paya | | 1230 Finished | -702.00 |
| **Lindy Kreibich** | | | | | | | |
| Bill Pmt -Check | 12-22-2018 | 7797 | 18KY Bangle | 1020 Bremer Operat | X | 2010 Accounts | -660.00 |
| **Lisa Estlow** | | | | | | | |
| Bill | 12-23-2018 | 130510 | Citrine Necklace | 2010 Accounts Paya | | 1230 Finished | -300.00 |
| Bill Pmt -Check | 02-28-2019 | 7979 | 14KW Vintage | 1020 Bremer Operat | | 2010 Accounts | -360.00 |
| **Loffler Companies Inc** | | | | | | | |
| Bill | 12-10-2018 | 2983797 | | 2010 Accounts Paya | | 7150 Equipmen | 160.26 |
| Bill | 01-09-2019 | 3008583 | | 2010 Accounts Paya | | 7150 Equipmen | 205.47 |
| Bill Pmt -Check | 01-31-2019 | 7923 | | 1020 Bremer Operat | * | 2010 Accounts | 332.95 |
| Bill | 02-12-2019 | 3035865 | | 2010 Accounts Paya | | 7150 Equipmen | 222.61 |
| Bill Pmt -Check | 02-28-2019 | 7992 | | 1020 Bremer Operat | | 2010 Accounts | -205.47 |
| **Lofton Label, Inc.** | | | | | | | |
| Credit Card Charge | 12-21-2018 | | | Chase Ink x7042 | X | 1840 Computer | 666.61 |
| **LOGMEINGOTOMYPC.COM** | | | | | | | |
| Credit Card Charge | 12-17-2018 | | | Chase Ink x7042 | X | 5430 Office Ex | 36.50 |
| Credit Card Charge | 12-17-2018 | | | Chase Ink x7042 | X | 5430 Office Ex | -23.95 |
| Credit Card Charge | 02-16-2019 | | | Chase Ink x7042 | | 5430 Office Ex | -44.00 |
| Credit Card Charge | 02-16-2019 | | | Chase Ink x7042 | | 5430 Office Ex | 36.50 |
| **Lunds & Byerlys** | | | | | | | |
| Check | 12-20-2018 | | Food for staff | 1022 MasterCard De | | 7370 Meals | -47.84 |
| Check | 01-01-2019 | | Working Mea | 1022 MasterCard De | | 2822 Sharehold | -46.90 |
| Credit Card Charge | 02-11-2019 | | Galentine's Da | Chase Ink x7042 | | 5115 Trunk Sh | -938.46 |
| **Mad Monkey Media** | | | | | | | |
| Bill | 12-11-2018 | 4431 | | 2010 Accounts Paya | | 5112 Print Med | -128.85 |
| Bill | 12-11-2018 | 4432 | | 2010 Accounts Paya | | 5112 Print Med | -50.00 |
| Bill | 12-13-2019 | 4435 | | 2010 Accounts Paya | | 5112 Print Medi | -50.00 |
| Bill Pmt -Check | 12-13-2018 | 7757 | | 1020 Bremer Operat | X | 2010 Accounts | 1,419.15 |
| Bill | 12-17-2018 | 4445 | | 2010 Accounts Paya | | 5112 Print Medi | -171.80 |
| Bill | 12-21-2018 | 4443 | | 2010 Accounts Paya | | 5112 Print Med | -128.85 |
| Bill Pmt -Check | 12-27-2018 | 7815 | | 1020 Bremer Operat | X | 2010 Accounts | 2,130.19 |
| Bill | 12-28-2018 | 4460 | | 2010 Accounts Paya | | 5112 Print Medi | 677.84 |
| Bill | 12-28-2018 | 4461 | | 2010 Accounts Paya | | 5112 Print Med | 562.52 |
| Bill | 12-31-2018 | 4464 | | 2010 Accounts Paya | | 5112 Print Medi | 137.30 |
| Bill | 01-02-2019 | 4465 | | 2010 Accounts Paya | | 5112 Print Medi | -411.59 |
| Bill | 01-04-2019 | 4469 | | 2010 Accounts Paya | | 5112 Print Medi | -64.43 |
| Bill | 01-04-2019 | 4470 | | 2010 Accounts Paya | | 5112 Print Medi | -85.90 |
| Bill | 01-07-2019 | 4475 | | 2010 Accounts Paya | | 5112 Print Medi | 150.33 |
| Bill Pmt -Check | 01-08-2019 | 7850 | | 1020 Bremer Operat | X | 2010 Accounts | 2,199.69 |
| Bill | 01-09-2019 | 4477 | | 2010 Accounts Paya | | 5112 Print Medi | 42.95 |
| Bill | 01-14-2019 | 4481 | | 2010 Accounts Paya | | 5112 Print Medi | 1,281.27 |
| Bill | 01-14-2019 | 4484 | | 2010 Accounts Paya | | 5112 Print Medi | -130.09 |
| Bill | 01-15-2019 | 4487 | | 2010 Accounts Paya | | 5112 Print Medi | -48.00 |
| Bill | 01-16-2019 | 4489 | | 2010 Accounts Paya | | 5112 Print Medi | -211.00 |
| Bill | 01-17-2019 | 4490 | | 2010 Accounts Paya | | 5112 Print Medi | -360.01 |
| Bill | 01-18-2019 | 4493 | | 2010 Accounts Paya | | 5112 Print Medi | -85.90 |
| Bill | 01-22-2019 | 4496 | | 2010 Accounts Paya | | 5112 Print Medi | -409.40 |
| Bill | 01-23-2019 | 4511 | | 2010 Accounts Paya | | 5112 Print Medi | 128.85 |
| Bill | 01-24-2019 | 4500 | | 2010 Accounts Paya | | 5112 Print Medi | -203.24 |
| Bill | 01-24-2019 | 4503 | | 2010 Accounts Paya | | 5112 Print Medi | -314.91 |
| Bill | 01-28-2019 | 4512 | | 2010 Accounts Paya | | 5112 Print Medi | 32.21 |
| Bill | 01-29-2019 | 4513 | | 2010 Accounts Paya | | 5112 Print Medi | 216.81 |
| Bill Pmt -Check | 01-31-2019 | 7924 | | 1020 Bremer Operat | * | 2010 Accounts | 1,700.00 |
| Bill | 02-05-2019 | 4525 | | 2010 Accounts Paya | | 5112 Print Medi | -226.75 |
| Bill | 02-05-2019 | 4526 | | 2010 Accounts Paya | | 5112 Print Medi | -217.20 |
| Bill | 02-05-2019 | 215-2019 | | 2010 Accounts Paya | | 5112 Print Medi | 32.21 |
| Bill | 02-06-2019 | 4539 | | 2010 Accounts Paya | | 5112 Print Medi | 32.21 |
| Bill | 02-07-2019 | 4534 | | 2010 Accounts Paya | | 5112 Print Medi | -86.00 |
| Bill | 02-09-2019 | 4531 | | 2010 Accounts Paya | | 5112 Print Med | -1,376.75 |
| Bill | 02-11-2019 | 4535 | | 2010 Accounts Paya | | 5112 Print Med | -100.00 |
| Bill | 02-13-2019 | 4538 | | 2010 Accounts Paya | | 5112 Print Med | -1,663.00 |
| Bill | 02-15-2019 | 4542 | | 2010 Accounts Paya | | 5112 Print Med | -85.90 |
| Bill Pmt -Check | 02-19-2019 | 7959 | | 1020 Bremer Operat | | 2010 Accounts | 2,146.60 |
| Bill | 02-21-2019 | 4548 | | 2010 Accounts Paya | | 5112 Print Medi | -167.92 |
| Bill | 02-21-2019 | 4549 | | 2010 Accounts Paya | | 5112 Print Medi | -203.32 |

6:52 PM

03/04/19

# Scheherazade Inc
## Transaction List by Vendor
### December 10, 2018 through March 4, 2019

| Type | Date | Num | Memo | Account | Clr | Split | Amount |
|---|---|---|---|---|---|---|---|
| Bill | 02.25.2019 | 4555 | | 2010 Accounts Paya | | 5112 Print Medi | -279.18 |
| Bill | 02.25.2019 | 4554 | | 2010 Accounts Paya | | 5112 Print Medi | 538.25 |
| Bill | 02.27.2019 | 4564 | | 2010 Accounts Paya | | 5112 Print Medi | -402.96 |
| Bill Pmt -Check | 02.28.2019 | 7993 | | 1020 Bremer Operati | | 2010 Accounts | -890.00 |
| **Margaret Buchanan** | | | | | | | |
| Bill Pmt -Check | 12.21.2018 | 7788 | | 1020 Bremer Operati | X | 2010 Accounts | 900.00 |
| Bill Pmt -Check | 01.03.2019 | 7839 | Diamond Earr | 1020 Bremer Operati | X | 2010 Accounts | -60.00 |
| **Margaret Kenneally** | | | | | | | |
| Bill | 12.21.2018 | 130475 | 14KY Onyx an | 2010 Accounts Paya | | 1230 Finished | -437.00 |
| **Margaret MacRae** | | | | | | | |
| Bill | 01.18.2019 | 130604 | 18K Earrings | 2010 Accounts Paya | | 1210 Raw Mate | -150.00 |
| Bill | 02.15.2019 | 130680 | 18KY Giraffe | 2010 Accounts Paya | | 1210 Raw Mate | -105.00 |
| **Marilyn and Bill Kuehl** | | | | | | | |
| Bill | 12.29.2018 | 130540 | 18k YG Diamo | 2010 Accounts Paya | | 1230 Finished | -3,000.00 |
| **Marilyn Palmer** | | | | | | | |
| Bill | 01.23.2019 | 130618 | 14KY Earrings | 2010 Accounts Paya | | 1230 Finished | -160.00 |
| Bill | 01.27.2019 | 130634 | Camera y Carr | 2010 Accounts Paya | | 1230 Finished | -437.00 |
| **Mary Ledin** | | | | | | | |
| Bill Pmt -Check | 12.13.2018 | 7753 | 14K WG Fingr | 1020 Bremer Operati | X | 2010 Accounts | 1,060.00 |
| Bill Pmt -Check | 02.28.2019 | 7976 | | 1020 Bremer Operati | | 2010 Accounts | 1,200.00 |
| **Maxine Jeffris** | | | | | | | |
| Bill | 12.14.2018 | 127188 | Cameo Ring | 2010 Accounts Paya | | 1230 Finished | -150.00 |
| Bill | 12.20.2018 | 127186 | Vintage 14KW | 2010 Accounts Paya | | 1230 Finished | -300.00 |
| **Maynard's** | | | | | | | |
| Check | 01.10.2019 | | Working Dinner | 1022 MasterCard De | | 7320 Meals | -24.69 |
| **McCormick and Schmick's** | | | | | | | |
| Check | 12.12.2018 | | | 1022 MasterCard De | | 2822 Sharehold | 21.86 |
| Credit Card Charge | 12.30.2018 | | Rhonda Ruhla | Chase Ink x7042 | X | 7320 Meals | 54.34 |
| Credit Card Charge | 01.20.2019 | | Business Meet | Chase Ink x7042 | | 7320 Meals | -65.17 |
| **MedicareBlue Rx** | | | | | | | |
| Bill | 01.22.2019 | Due F | | 2010 Accounts Paya | | 7430 Insurance | -75.80 |
| Bill Pmt -Check | 01.24.2019 | 7915 | | 1020 Bremer Operati | * | 2010 Accounts | -75.80 |
| Bill | 02.21.2019 | Due 3. | | 2010 Accounts Paya | | 7430 Insurance | -37.90 |
| Bill Pmt -Check | 02.28.2019 | 7994 | | 1020 Bremer Operati | | 2010 Accounts | -37.90 |
| **MICHAEL BONDANZA, INC.** | | | | | | | |
| Bill | 12.12.2018 | 49990 | | 2010 Accounts Paya | | -SPLIT- | -96.00 |
| Bill | 12.12.2018 | 49991 | | 2010 Accounts Paya | | -SPLIT- | -348.00 |
| Bill Pmt -Check | 12.14.2018 | WIRE | | 1020 Bremer Operati | X | 2010 Accounts | -5,000.00 |
| Bill Pmt -Check | 12.18.2018 | WIRE | | 1020 Bremer Operati | X | 2010 Accounts | -10,000.00 |
| Bill | 12.21.2018 | 50013 | | 2010 Accounts Paya | | -SPLIT- | -2,475.00 |
| Bill Pmt -Check | 12.31.2018 | WIRE | | 1020 Bremer Operati | X | 2010 Accounts | -2,500.00 |
| Bill | 01.03.2019 | 50022 | | 2010 Accounts Paya | | SPLIT | -1,975.00 |
| Bill | 01.04.2019 | 50024 | December Sales | 2010 Accounts Paya | | SPLIT- | -6,075.00 |
| Bill Pmt -Check | 01.11.2019 | WIRE | | 1020 Bremer Operati | X | 2010 Accounts | -2,000.00 |
| Bill | 01.11.2019 | 50031 | | 2010 Accounts Paya | | -SPLIT- | -321.00 |
| Bill Pmt -Check | 01.16.2019 | WIRE | | 1020 Bremer Operati | X | 2010 Accounts | 5,000.00 |
| Bill | 02.06.2019 | 50060 | | 2010 Accounts Paya | | -SPLIT- | 879.00 |
| Bill | 02.13.2019 | 50066 | | 2010 Accounts Paya | | -SPLIT- | 1,375.00 |
| Bill Pmt -Check | 02.15.2019 | WIRE | | 1020 Bremer Operati | * | 2010 Accounts | -4,000.00 |
| Credit | 02.26.2019 | star ch | | 2010 Accounts Paya | | SPLIT | 99.00 |
| Credit | 02.26.2019 | 1863 p | | 2010 Accounts Paya | | -SPLIT- | 1,460.00 |
| Credit | 02.26.2019 | 24 RO | | 2010 Accounts Paya | | SPLIT | 495.00 |
| Credit | 02.26.2019 | 24 IN | | 2010 Accounts Paya | | SPLIT | 460.00 |
| Bill | 02.28.2019 | 49660 | | 2010 Accounts Paya | | SPLIT | -690.00 |
| **Michael Rees** | | | | | | | |
| Bill Pmt -Check | 02.21.2019 | 7962 | | 1020 Bremer Operati | * | 2010 Accounts | -1,344.00 |
| **Mike Warzeha** | | | | | | | |
| Bill | 12.11.2018 | | | 2010 Accounts Paya | | -SPLIT- | -210.00 |
| Bill Pmt -Check | 12.13.2018 | 7756 | | 1020 Bremer Operati | X | 2010 Accounts | -210.00 |

6:52 PM

03/04/19

# Scheherazade Inc
## Transaction List by Vendor
### December 10, 2018 through March 4, 2019

| Type | Date | Num | Memo | Account | Clr | Split | Amount |
|------|------|-----|------|---------|-----|-------|--------|
| **Minneapolis Gemological Services** | | | | | | | |
| Bill Pmt -Check | 12-13-2018 | 7767 | | 1020 Bremer Operati | X | 2010 Accounts | -547.50 |
| Bill | 12-16-2018 | Dec 1 | | 2010 Accounts Paya | | 4040 Repair Ch | -297.50 |
| Bill | 12-23-2018 | Dece | | 2010 Accounts Paya | | 4040 Repair Ch | -327.50 |
| Bill | 01-02-2019 | Januar | | 2010 Accounts Paya | | 4040 Repair Ch | -487.50 |
| Bill | 01-06-2019 | Januar | | 2010 Accounts Paya | | 4040 Repair Ch | 455.00 |
| Bill Pmt -Check | 01-13-2019 | 7875 | | 1020 Bremer Operati | X | 2010 Accounts | 885.00 |
| Bill | 01-15-2019 | Januar | | 2010 Accounts Paya | | 4040 Repair Ch | 190.00 |
| Bill | 01-20-2019 | Januar | | 2010 Accounts Paya | | 4040 Repair Ch | 295.00 |
| Bill Pmt -Check | 01-24-2019 | 7916 | | 1020 Bremer Operati | * | 2010 Accounts | -655.00 |
| Bill | 01-27-2019 | Januar | | 2010 Accounts Paya | | 4040 Repair Ch | 497.50 |
| Bill | 02-03-2019 | Feb 3 i | | 2010 Accounts Paya | | 4040 Repair Ch | 290.00 |
| Bill | 02-10-2019 | Feb 10 | | 2010 Accounts Paya | | 4040 Repair Ch | 297.50 |
| Bill | 02-17-2019 | Februa | | 2010 Accounts Paya | | 4040 Repair Ch | -320.00 |
| Bill | 02-24-2019 | Feb 24 | | 2010 Accounts Paya | | 4040 Repair Ch | 780.00 |
| **Minneapolis Lock and Key** | | | | | | | |
| Check | 01-12-2019 | | Extra Keys | 1022 MasterCard De | | 5430 Office Ex | 50.13 |
| **Minnesota Revenue** | | | | | | | |
| Check | 12-20-2018 | | | 1020 Bremer Operati | X | 2310 Accrued | -77,267.00 |
| Check | 01-15-2019 | ACH | | 1020 Bremer Operati | X | 1440 Prepaid In | -1,250.00 |
| Check | 01-22-2019 | | | 1020 Bremer Operati | X | 2310 Accrued | 34,548.00 |
| Check | 02-20-2019 | | | 1020 Bremer Operati | * | 2310 Accrued | 17,672.00 |
| **MSFT** | | | | | | | |
| Credit Card Charge | 01-02-2019 | | | Chase Ink x7042 | X | 7530 Dues & S | 64.00 |
| Credit Card Charge | 01-04-2019 | | | Chase Ink x7042 | X | 7530 Dues & S | -17.73 |
| **Nancy McDaniels** | | | | | | | |
| Bill | 01-10-2019 | 130580 | Aquamarine R | 2010 Accounts Paya | | 1230 Finished | -1,800.00 |
| **Nancy Olivieri** | | | | | | | |
| Bill Pmt -Check | 02-21-2019 | 7961 | Figaro Bracele | 1020 Bremer Operati | * | 2010 Accounts | -924.00 |
| **Netflix** | | | | | | | |
| Credit Card Charge | 12-10-2018 | | | Best Buy Visa x3444 | X | 2622 Sharehold | 15.04 |
| Credit Card Charge | 01-10-2019 | | | Best Buy Visa x3444 | X | 2622 Sharehold | 15.04 |
| **New Italian Art** | | | | | | | |
| Bill Pmt -Check | 12-11-2018 | 2373 | VOID | 1034 International P | X | 2010 Accounts | 0.00 |
| Bill Pmt -Check | 12-13-2018 | 7751 | REPLACES P | 1020 Bremer Operati | X | 2010 Accounts | 2,900.00 |
| Bill Pmt -Check | 12-13-2018 | 7752 | REPLACE PD | 1020 Bremer Operati | X | 2010 Accounts | 2,900.00 |
| Bill Pmt -Check | 12-14-2018 | 2323 | | 1034 International P | | 2010 Accounts | 2,900.00 |
| Bill Pmt -Check | 12-14-2018 | 2379 | | 1034 International P | | 2010 Accounts | 5,000.00 |
| Bill Pmt -Check | 12-18-2018 | 2374 | | 1034 International P | | 2010 Accounts | 5,000.00 |
| Bill Pmt -Check | 12-21-2018 | 2324 | | 1034 International P | | 2010 Accounts | 2,900.00 |
| Bill Pmt -Check | 12-26-2018 | 2375 | | 1034 International P | | 2010 Accounts | -15,000.00 |
| Bill Pmt -Check | 12-28-2018 | 2184 | VOID closed | 1032 FDC account - | | 2010 Accounts | 0.00 |
| Bill Pmt -Check | 12-28-2018 | 2325 | | 1034 International P | | 2010 Accounts | 2,900.00 |
| Bill Pmt -Check | 12-31-2018 | 2376 | | 1034 International P | | 2010 Accounts | 15,000.00 |
| Bill Pmt -Check | 01-04-2019 | 2326 | | 1034 International P | | 2010 Accounts | -2,900.00 |
| Bill Pmt -Check | 01-11-2019 | 2327 | | 1034 International P | | 2010 Accounts | -2,900.00 |
| Bill Pmt -Check | 01-18-2019 | 2328 | | 1034 International P | | 2010 Accounts | -2,900.00 |
| Bill Pmt -Check | 01-25-2019 | 2185 | VOID closed | 1032 FDC account | X | 2010 Accounts | 0.00 |
| Bill Pmt -Check | 01-25-2019 | 2329 | | 1034 International P | | 2010 Accounts | -2,900.00 |
| Bill Pmt -Check | 02-01-2019 | 2330 | | 1034 International P | | 2010 Accounts | 2,900.00 |
| Bill Pmt -Check | 02-08-2019 | 2331 | | 1034 International P | | 2010 Accounts | -2,900.00 |
| Bill Pmt -Check | 02-15-2019 | 2332 | | 1034 International P | | 2010 Accounts | -2,900.00 |
| Bill Pmt -Check | 02-22-2019 | 2333 | | 1034 International P | | 2010 Accounts | -3,000.00 |
| Bill Pmt -Check | 02-26-2019 | 2186 | VOID closed | 1032 FDC account | X | 2010 Accounts | 0.00 |
| Bill Pmt -Check | 03-01-2019 | 2334 | | 1034 International P | | 2010 Accounts | 3,000.00 |

6:52 PM

03/04/19

**Scheherazade Inc**
# Transaction List by Vendor
### December 10, 2018 through March 4, 2019

| Type | Date | Num | Memo | Account | Clr | Split | Amount |
|------|------|-----|------|---------|-----|-------|--------|
| **Odelia Jewelry** | | | | | | | |
| Bill Pmt -Check | 12 14 2018 | 5061 | VOID PDC A | 1033 Domestic PDC | X | 2010 Accounts | 0.00 |
| Check | 12 21 2018 | 2136 | VOID need to | 1032 PDC account - | X | -SPLIT- | 0.00 |
| Bill Pmt -Check | 12 21 2018 | 5062 | VOID PDC A | 1033 Domestic PDC | X | 2010 Accounts | 0.00 |
| Check | 12 28 2018 | 2137 | VOID need to | 1032 PDC account - | X | SPLIT | 0.00 |
| Bill Pmt Check | 12 28 2018 | 5063 | VOID PDC A | 1033 Domestic PDC | X | 2010 Accounts | 0.00 |
| Bill Pmt -Check | 01 03 2019 | 7836 | | 1020 Bremer Operati | X | 2010 Accounts | 5,000.00 |
| Bill Pmt -Check | 01 04 2019 | 5109 | VOID PDC A | 1033 Domestic PDC | X | 2010 Accounts | 0.00 |
| Check | 01 10 2019 | 7859 | ON ACCOUNT | 1020 Bremer Operati | X | -SPLIT- | 5,000.00 |
| Bill Pmt -Check | 01 11 2019 | 5110 | VOID PDC A | 1033 Domestic PDC | X | 2010 Accounts | 0.00 |
| Credit | 01 17 2019 | 002599 | | 2010 Accounts Paya | | -SPLIT- | 32,245.00 |
| Bill Pmt -Check | 01 18 2019 | 5111 | VOID PDC A | 1033 Domestic PDC | X | 2010 Accounts | 0.00 |
| Check | 01 25 2019 | 2138 | VOID PDC ac | 1032 PDC account - | X | -SPLIT- | 0.00 |
| Bill Pmt -Check | 01 25 2019 | 5112 | VOID PDC A | 1033 Domestic PDC | X | 2010 Accounts | 0.00 |
| Check | 01 31 2019 | 2139 | VOID PDC ac | 1032 PDC account - | X | -SPLIT- | 0.00 |
| Bill Pmt -Check | 02 01 2019 | 5113 | VOID PDC A | 1033 Domestic PDC | X | 2010 Accounts | 0.00 |
| Bill Pmt -Check | 02 08 2019 | 5114 | VOID PDC A | 1033 Domestic PDC | X | 2010 Accounts | 0.00 |
| Bill Pmt -Check | 02 15 2019 | 5115 | VOID PDC A | 1033 Domestic PDC | X | 2010 Accounts | 0.00 |
| Check | 02 22 2019 | 2140 | VOID PDC ac | 1032 PDC account - | X | -SPLIT- | 0.00 |
| Bill Pmt -Check | 02 22 2019 | 5116 | | 1033 Domestic PDC | X | 2010 Accounts | 0.00 |
| Bill Pmt -Check | 02 26 2019 | | QuickBooks g | 1020 Bremer Operati | . | 2010 Accounts | 0.00 |
| Check | 02 28 2019 | 2141 | VOID PDC ac | 1032 PDC account - | X | -SPLIT- | 0.00 |
| Bill Pmt -Check | 03 01 2019 | 5117 | VOID PDC A | 1033 Domestic PDC | X | 2010 Accounts | 0.00 |
| **Office Max** | | | | | | | |
| Credit Card Charge | 12 18 2018 | | | Chase Ink x7042 | X | 5410 Store Sup | 136.84 |
| Credit Card Charge | 01 02 2019 | | | Chase Ink x7042 | X | 5410 Store Sup | 68.17 |
| **Officina Bernardi** | | | | | | | |
| Bill Pmt -Check | 12 13 2018 | 5185 | VOID | 1033 Domestic PDC | X | 2010 Accounts | 0.00 |
| Bill Pmt -Check | 12 14 2018 | 7747 | | 1020 Bremer Operati | X | 2010 Accounts | 1,000.00 |
| Bill Pmt -Check | 12 18 2018 | ACH | | 1020 Bremer Operati | X | 2010 Accounts | -2,000.00 |
| Bill | 12 19 2018 | 6127 | | 2010 Accounts Paya | | 4040 Repair Ch | -340.00 |
| Credit | 12 19 2018 | 52150 | | 2010 Accounts Paya | | 4040 Repair Ch | 340.00 |
| Bill | 12 19 2018 | 6138 | | 2010 Accounts Paya | | 4030 Freight & | -57.26 |
| Bill Pmt -Check | 12 19 2018 | | QuickBooks g | 1020 Bremer Operat | X | 2010 Accounts | 0.00 |
| Bill Pmt -Check | 01 04 2019 | 6017 | REPLACES P | 1035 2nd Domestic | | 2010 Accounts | 2,138.00 |
| Credit | 02 28 2019 | 90047 | RA # 10332 | 2010 Accounts Paya | | 1230 Finished | 2,295.00 |
| **OSCAR HEYMAN** | | | | | | | |
| Check | 12 21 2018 | 7789 | ON ACCOUNT | 1020 Bremer Operati | X | 1230 Finished | 500.00 |
| **Parcel Pro, LLC** | | | | | | | |
| Bill | 02 05 2019 | 2243175 | | 2010 Accounts Paya | | 4030 Freight & | -380.07 |
| **Patricia Ebbert** | | | | | | | |
| Bill | 12 23 2018 | 130507 | 14K YG Ring | 2010 Accounts Paya | | 1230 Finished | -540.00 |
| **Paula Murray** | | | | | | | |
| Bill | 02 23 2019 | 17784 | Marquise Dia | 2010 Accounts Paya | | 1230 Finished | -1,352.00 |
| **Peter James** | | | | | | | |
| Credit | 12 17 2018 | stk bal | | 2010 Accounts Paya | | -SPLIT- | 1,729.75 |
| Bill | 01 29 2019 | 53207 | | 2010 Accounts Paya | | -SPLIT- | 164.25 |
| **Pier 1 Imports** | | | | | | | |
| Check | 12 13 2018 | | Staff Christma | 1022 MasterCard De | | 5430 Office Ex | 43.29 |
| Check | 12 14 2018 | | Staff Christma | 1022 MasterCard De | | 5430 Office Ex | -88.99 |
| Check | 12 22 2018 | | Staff Christma | 1022 MasterCard De | | 5430 Office Ex | -38.01 |
| **PITNEY BOWES - POSTAGE REFILL** | | | | | | | |
| Check | 12 17 2018 | ACH | | 1020 Bremer Operati | X | 7510 Postage | -500.00 |
| **Pitney Bowes Global Financial Services LL** | | | | | | | |
| Bill | 01 03 2019 | Jan 20 | | 2010 Accounts Paya | | 7150 Equipmen | -59.00 |
| Bill Pmt -Check | 01 03 2019 | AutoPay | | 1020 Bremer Operat | X | 2010 Accounts | -59.00 |
| Bill | 01 21 2019 | 51028 | | 2010 Accounts Paya | | 7150 Equipmen | -59.00 |
| Bill | 02 02 2019 | 10111 | | 2010 Accounts Paya | | 5410 Store Sup | -176.89 |
| Bill Pmt -Check | 02 19 2019 | AutoPay | | 1020 Bremer Operat | . | 2010 Accounts | 237.89 |
| **Pittsburgh Blue** | | | | | | | |
| Check | 12 19 2018 | | KC Lunch | 1022 MasterCard De | | 2825 Shareholn | 17.04 |
| Credit Card Charge | 12 26 2018 | | no receipt | Chase Ink x7042 | X | 7320 Meals | 21.14 |
| Credit Card Charge | 01 16 2019 | | Business lunc | Chase Ink x7042 | | 7320 Meals | 47.41 |
| Credit Card Charge | 01 21 2019 | | Business meet | Chase Ink x7042 | | 7320 Meals | 15.07 |
| **PLASTICREST PRODUCTS INC** | | | | | | | |
| Bill | 01 04 2019 | 41686 | | 2010 Accounts Paya | | -SPLIT- | -658.84 |

6:52 PM

03/04/19

**Scheherazade Inc**

# Transaction List by Vendor
### December 10, 2018 through March 4, 2019

| Type | Date | Num | Memo | Account | Clr | Split | Amount |
|---|---|---|---|---|---|---|---|
| **Precious Jewelry** | | | | | | | |
| Bill Pmt -Check | 01 10 2019 | 7860 | | 1020 Bremer Operat | X | 2010 Accounts | -1,000.00 |
| **Preferred One Insurance Company** | | | | | | | |
| Bill | 01 02 2019 | | | 2010 Accounts Paya | | 1410 Prepaid in | -2,278.02 |
| Bill Pmt -Check | 01 02 2019 | AUTO | PCH43794 | 1020 Bremer Operat | X | 2010 Accounts | -2,278.02 |
| Bill | 02 01 2019 | | | 2010 Accounts Paya | | 1410 Prepaid in | -2,278.02 |
| Bill Pmt -Check | 02 01 2019 | AUTO | PCH43794 | 1020 Bremer Operat | | 2010 Accounts | 2,278.02 |
| Bill | 03 01 2019 | AutoP | | 2010 Accounts Paya | | 1410 Prepaid in | -2,278.02 |
| Bill Pmt -Check | 03 01 2019 | AUTO | PCH43794 | 1020 Bremer Operat | | 2010 Accounts | 2,278.02 |
| **Quality Gold Inc** | | | | | | | |
| Bill | 12 19 2018 | 52215 | COD | 2010 Accounts Paya | | -SPLIT- | 89.85 |
| Bill Pmt -Check | 12 19 2018 | 7779 | COD | 1020 Bremer Operat | X | 2010 Accounts | -89.85 |
| Bill | 01 22 2019 | 52476 | cod | 2010 Accounts Paya | | -SPLIT- | 42.25 |
| Bill Pmt -Check | 01 22 2019 | 7888 | VOID cod | 1020 Bremer Operat | X | 2010 Accounts | 0.00 |
| Check | 02 19 2019 | 7955 | cod | 1020 Bremer Operat | | -SPLIT- | 59.35 |
| **Renee Lindquist** | | | | | | | |
| Bill Pmt -Check | 02 28 2019 | 7977 | 18KY Pendant | 1020 Bremer Operat | | 2010 Accounts | 1,080.00 |
| **RIO GRANDE** | | | | | | | |
| Bill Pmt -Check | 12 19 2018 | 7782 | | 1020 Bremer Operat | X | 2010 Accounts | 553.05 |
| Bill | 02 21 2019 | 93297 | | 2010 Accounts Paya | | 5410 Store Sup | -117.64 |
| **Robert J. Struyk - Trustee** | | | | | | | |
| Bill | 12 04 2018 | 12298 | Emerald and | 2010 Accounts Paya | | 1230 Finished | 1,350.00 |
| Bill | 02 03 2019 | 129737 | Ruby and Dia | 2010 Accounts Paya | | 1230 Finished | 750.00 |
| **Robin Young** | | | | | | | |
| Bill | 12 20 2018 | 130467 | Cathy Waterm | 2010 Accounts Paya | | 1230 Finished | 756.00 |
| Bill Pmt -Check | 01 15 2019 | 7882 | | 1020 Bremer Operat | X | 2010 Accounts | 1,860.00 |
| **ROFFERS GROUP LLC** | | | | | | | |
| Bill | 12 13 2018 | 53246 | | 2010 Accounts Paya | | 5112 Print Medi | -4,944.00 |
| Bill Pmt -Check | 12 28 2018 | 7929 | | 1020 Bremer Operat | X | 2010 Accounts | 1,790.00 |
| Bill | 01 02 2019 | 53275 | | 2010 Accounts Paya | | 5112 Print Medi | 4,025.00 |
| **RQC LTD** | | | | | | | |
| Bill Pmt -Check | 01 24 2019 | 7917 | | 1020 Bremer Operat | | 2010 Accounts | 272.75 |
| **S. Kashi and Sons, Inc.** | | | | | | | |
| Bill Pmt -Check | 12 18 2018 | 5106 | | 1033 Domestic PDC | | 2010 Accounts | -11,000.00 |
| Bill Pmt -Check | 12 19 2018 | 7743 | | 1020 Bremer Operat | X | 2010 Accounts | -5,000.00 |
| Bill Pmt -Check | 01 04 2019 | 5107 | VOID Setting | 1033 Domestic PDC | X | 2010 Accounts | 0.00 |
| Bill Pmt -Check | 01 22 2019 | 5108 | VOID Setting | 1033 Domestic PDC | X | 2010 Accounts | 0.00 |
| Bill Pmt -Check | 01 22 2019 | 5173 | | 1033 Domestic PDC | | 2010 Accounts | 7,656.25 |
| Bill Pmt -Check | 02 22 2019 | 5174 | | 1033 Domestic PDC | | 2010 Accounts | 7,668.25 |
| **Sarah Rockler** | | | | | | | |
| Bill | 12 19 2018 | 130443 | Ruby and Dia | 2010 Accounts Paya | | 1230 Finished | -3,000.00 |
| Bill | 01 18 2019 | 130603 | Black Opal in | 2010 Accounts Paya | | 1230 Finished | -9,600.00 |
| **Schumacher** | | | | | | | |
| Bill | 12 26 2018 | 59036 | | 2010 Accounts Paya | | -SPLIT- | -240.30 |
| Bill Pmt -Check | 01 13 2019 | 7876 | | 1020 Bremer Operat | | 2010 Accounts | 240.30 |
| **Scott Rudd** | | | | | | | |
| Check | 12 14 2018 | | | 1024 US Bank - 8773 | X | 2822 Sharehold | -1,000.00 |
| Bill | 12 15 2018 | Dece | | 2010 Accounts Paya | | 1410 Prepaid in | -442.80 |
| Check | 12 17 2018 | | | 1020 Bremer Operat | X | 2822 Sharehold | 12,617.00 |
| Bill | 12 26 2018 | Reimb | Barnes and N | 2010 Accounts Paya | | 7320 Meals | -37.32 |
| Bill | 12 27 2018 | 130525 | Oris Gents W | 2010 Accounts Paya | | 1230 Finished | -495.00 |
| Check | 01 03 2019 | 7841 | | 1020 Bremer Operat | X | 2822 Sharehold | -3,700.00 |
| Bill Pmt -Check | 01 03 2019 | 7842 | Barnes and N | 1020 Bremer Operat | X | 2010 Accounts | -37.32 |
| Check | 01 10 2019 | 7858 | | 1020 Bremer Operat | X | 2822 Sharehold | -8,183.00 |
| Bill | 01 11 2019 | Reimb | Staples Office | 2010 Accounts Paya | | 5410 Store Sup | -34.57 |
| Check | 01 13 2019 | 7863 | | 1020 Bremer Operat | X | 2822 Sharehold | -800.00 |
| Bill Pmt -Check | 01 13 2019 | 7863 | Oris Gents W | 1020 Bremer Operat | X | 2010 Accounts | -495.00 |
| Bill | 01 13 2019 | Reimb | Business Brea | 2010 Accounts Paya | | 7320 Meals | -54.74 |
| Bill | 01 22 2019 | Reimb | Reimburseme | 2010 Accounts Paya | | 2822 Sharehold | -103.55 |
| Bill Pmt -Check | 01 22 2019 | 7889 | Reimburseme | 1020 Bremer Operat | X | 2010 Accounts | -103.55 |
| Bill | 01 23 2019 | Reimb | American Ran | 2010 Accounts Paya | | 1230 Finished | 866.00 |
| Bill Pmt -Check | 01 24 2019 | 7895 | American Ran | 1020 Bremer Operat | X | 2010 Accounts | 866.00 |
| Check | 01 24 2019 | 7901 | | 1020 Bremer Operat | X | 2822 Sharehold | -1,000.00 |
| Bill Pmt -Check | 01 24 2019 | 7918 | | 1020 Bremer Operat | X | 2010 Accounts | -89.66 |
| Check | 01 31 2019 | ACH | Reimburse Sc | 1020 Bremer Operat | X | -SPLIT- | 16,200.00 |
| Check | 02 01 2019 | 7925 | | 1020 Bremer Operat | | 2822 Sharehold | 2,000.00 |
| Check | 02 12 2019 | 7944 | | 1020 Bremer Operat | | 2822 Sharehold | 1,000.00 |

6:52 PM

03/04/19

# Scheherazade Inc
## Transaction List by Vendor
### December 10, 2018 through March 4, 2019

| Type | Date | Num | Memo | Account | Clr | Split | Amount |
|------|------|-----|------|---------|-----|-------|--------|
| Check | 02 16 2019 | 7951 | | 1020 Bremer Operati | * | 2822 Sharehold | -1 700 00 |
| Check | 02 16 2019 | 7952 | | 1020 Bremer Operati | * | 5115 Trunk Sh | -50 00 |
| Check | 02 26 2019 | 7973 | | 1020 Bremer Operati | * | 7300 Meals | -3 00 |
| Check | 02 28 2019 | 7985 | | 1020 Bremer Operati | * | 2822 Sharehold | -1 700 00 |
| **Selective Insurance Company** | | | | | | | |
| Bill | 12 13 2018 | DUE 1 | | 2010 Accounts Paya | | 1410 Prepaid in | -114 00 |
| Bill Pmt -Check | 12 26 2018 | AutoPay | | 1020 Bremer Operati | X | 2010 Accounts | 114 00 |
| Bill | 01 02 2019 | AutoP | | 2010 Accounts Paya | | 1410 Prepaid in | -114 00 |
| Bill Pmt -Check | 01 23 2019 | AUTO | | 1020 Bremer Operati | X | 2010 Accounts | -114 00 |
| Bill | 02 19 2019 | AutoP | | 2010 Accounts Paya | | 1410 Prepaid in | 86 00 |
| Bill Pmt -Check | 03 25 2019 | AutoPay | | 1020 Bremer Operati | * | 2010 Accounts | 86 00 |
| **Shari Fleming** | | | | | | | |
| Credit | 02 16 2019 | Mesta | | 2010 Accounts Paya | | 5450 Cash Van | 1,828 45 |
| Bill Pmt -Check | 02 16 2019 | | QuickBooks g | 1020 Bremer Operati | * | 2010 Accounts | 0 00 |
| **SIMON G.** | | | | | | | |
| Bill | 12 13 2018 | SI211 | | 2010 Accounts Paya | | -SPLIT- | 38 00 |
| Bill | 12 13 2018 | SI211 | | 2010 Accounts Paya | | -SPLIT- | 0 00 |
| Bill Pmt -Check | 12 19 2018 | 7784 | 5562 | 1020 Bremer Operati | X | 2010 Accounts | 14,396 25 |
| Bill Pmt -Check | 12 21 2018 | 5197 | VOID 5562 | 1035 Domestic PDC | X | 2010 Accounts | 0 00 |
| Bill Pmt -Check | 12 21 2018 | 7786 | 5562 replaces | 1020 Bremer Operati | X | 2010 Accounts | -5 000 00 |
| Bill Pmt -Check | 12 26 2018 | 5166 | VOID 5562 | 1033 Domestic PDC | X | 2010 Accounts | 0 00 |
| Bill Pmt -Check | 12 27 2018 | 7787 | 5562 | 1020 Bremer Operati | X | 2010 Accounts | -9 480 50 |
| Bill | 12 28 2018 | SO15 | | 2010 Accounts Paya | | -SPLIT- | 33 457 50 |
| Bill | 01 02 2019 | SI212 | | 2010 Accounts Paya | | -SPLIT- | 36 00 |
| Bill | 01 08 2019 | SI212 | | 2010 Accounts Paya | | -SPLIT- | -13 00 |
| Bill | 01 14 2019 | SI212 | | 2010 Accounts Paya | | -SPLIT- | 18 00 |
| Bill | 01 14 2019 | SI212 | | 2010 Accounts Paya | | -SPLIT- | 1,230 00 |
| Bill | 01 18 2019 | SI212 | | 2010 Accounts Paya | | -SPLIT- | -28 00 |
| Bill | 01 22 2019 | SO15 | | 2010 Accounts Paya | | -SPLIT- | 12,510 00 |
| Bill | 01 24 2019 | SI212 | | 2010 Accounts Paya | | -SPLIT- | -730 00 |
| Bill Pmt -Check | 01 25 2019 | 5190 | VOID will repl | 1033 Domestic PDC | X | 2010 Accounts | 0 00 |
| Bill Pmt -Check | 01 25 2019 | 5198 | VOID Closed | 1033 Domestic PDC | X | 2010 Accounts | 0 00 |
| Bill Pmt -Check | 01 25 2019 | 5040 | VOID 5562 | 1035 2nd Domestic | X | 2010 Accounts | 0 00 |
| Bill | 01 28 2019 | SI212 | | 2010 Accounts Paya | | -SPLIT- | 5 00 |
| Bill | 01 28 2019 | SI212 | | 2010 Accounts Paya | | -SPLIT- | 1,900 00 |
| Bill | 01 30 2019 | SI213 | | 2010 Accounts Paya | | -SPLIT- | -34 00 |
| Credit | 01 31 2019 | Co-op | Advertisement | 2010 Accounts Paya | | -SPLIT- | 9,535 00 |
| Bill | 02 07 2019 | S 213 | | 2010 Accounts Paya | | -SPLIT- | 1 263 50 |
| Bill Pmt -Check | 02 15 2019 | 5046 | 5562 | 1035 2nd Domestic | | 2010 Accounts | 5,950 53 |
| Bill Pmt -Check | 02 25 2019 | 5191 | VOID will repl | 1033 Domestic PDC | X | 2010 Accounts | 0 00 |
| Bill Pmt -Check | 02 25 2019 | 5199 | VOID PDC ac | 1033 Domestic PDC | X | 2010 Accounts | 0 00 |
| Bill Pmt -Check | 02 25 2019 | 5041 | VOID 5562 re | 1035 2nd Domestic | X | 2010 Accounts | 0 00 |
| Bill Pmt -Check | 02 27 2019 | 7974 | 5562 replace | 1020 Bremer Operati | | 2010 Accounts | -5 950 53 |
| Bill | 02 27 2019 | S 214 | | 2010 Accounts Paya | | SPLIT- | -1 060 00 |
| **SJ Diamonds** | | | | | | | |
| Bill | 02 28 2019 | 250658 | | 2010 Accounts Paya | | 4030 Freight & | 75 00 |
| **Somerset Manufacturing** | | | | | | | |
| Bill Pmt -Check | 12 20 2018 | WIRE | | 1020 Bremer Operati | X | 2010 Accounts | 5 950 00 |
| Bill Pmt -Check | 01 03 2019 | | QuickBooks g | 1020 Bremer Operati | X | 2010 Accounts | 0 00 |
| Bill Pmt -Check | 02 01 2019 | 6023 | | 1035 2nd Domestic | | 2010 Accounts | -1 993 33 |
| Bill Pmt -Check | 02 15 2019 | 6024 | | 1035 2nd Domestic | | 2010 Accounts | -1 993 33 |
| Bill Pmt -Check | 03 01 2019 | 6025 | | 1035 2nd Domestic | | 2010 Accounts | -1 993 33 |
| **SPARK CREATIONS INC** | | | | | | | |
| Bill Pmt -Check | 12 19 2018 | 1001 | | 1035 2nd Domestic | | 2010 Accounts | -5 000 00 |
| Bill Pmt -Check | 12 28 2018 | 1002 | | 1035 2nd Domestic | | 2010 Accounts | -4 359 24 |
| **Spotify** | | | | | | | |
| Credit Card Charge | 01 08 2019 | | | Chase Ink x7042 | X | 2822 Sharehold | -10 74 |
| **Stacie Olson** | | | | | | | |
| Bill | 12 14 2018 | 130398 | 14k Yellow Ru | 2010 Accounts Paya | | 1230 Finished | -480 00 |
| Bill Pmt -Check | 02 08 2019 | 7937 | Carved I aven | 1020 Bremer Operati | * | 2010 Accounts | 300 00 |
| **Staples** | | | | | | | |
| Credit Card Charge | 12 29 2018 | | no receipt | Chase Ink x7042 | X | 5410 Store Sup | 18 90 |
| **Star Tribune** | | | | | | | |
| Bill Pmt -Check | 12 17 2018 | 7780 | | 1020 Bremer Operat | X | 2010 Accounts | 5 000 00 |
| Bill | 12 31 2018 | Dece | | 2010 Accounts Paya | | 5112 Print Med | 28 470 00 |
| Bill Pmt -Check | 01 13 2019 | 7877 | VOID Scott w | 1020 Bremer Operati | X | 2010 Accounts | 0 00 |
| Bill | 01 31 2019 | januar | | 2010 Accounts Paya | | 5112 Print Med | 11,152 00 |

6:52 PM

03/04/19

# Scheherazade Inc
## Transaction List by Vendor
### December 10, 2018 through March 4, 2019

| Type | Date | Num | Memo | Account | Clr | Split | Amount |
|------|------|-----|------|---------|-----|-------|--------|
| **Starbucks** | | | | | | | |
| Check | 01-05-2019 | | gift cards for s | 1022 MasterCard De | | 5470 Miscellan | -49.00 |
| Check | 01-12-2019 | | gift card for sa | 1022 MasterCard De | | 5470 Miscellan | 14.03 |
| **Stringing by Lucy** | | | | | | | |
| Bill Pmt -Check | 12-13-2018 | 7768 | | 1020 Bremer Operati | X | 2010 Accounts | -245.00 |
| Bill | 12-19-2018 | 07485 | VOID  This wa | 2010 Accounts Paya | X | 4040 Repair Ch | 0.00 |
| Bill | 12-19-2018 | 022294 | | 2010 Accounts Paya | | 4040 Repair Ch | 28.00 |
| Bill | 12-30-2018 | 22295 | | 2010 Accounts Paya | | 4040 Repair Ch | -81.00 |
| Bill | 01-03-2019 | 22296 | | 2010 Accounts Paya | | 4040 Repair Ch | -38.00 |
| Bill | 01-08-2019 | 22297 | | 2010 Accounts Paya | | 4040 Repair Ch | 35.00 |
| Bill Pmt -Check | 01-13-2019 | 7878 | | 1020 Bremer Operati | * | 2010 Accounts | 173.00 |
| Bill | 02-04-2019 | 72298 | | 2010 Accounts Paya | | 4040 Repair Ch | 111.00 |
| Bill | 02-14-2019 | 72299 | | 2010 Accounts Paya | | 4040 Repair Ch | -42.00 |
| Bill Pmt -Check | 02-28-2019 | 7996 | VOID  this wa | 1020 Bremer Operati | X | 2010 Accounts | 0.00 |
| Bill Pmt -Check | 02-28-2019 | 8000 | | 1020 Bremer Operati | | 2010 Accounts | -227.00 |
| **Stuller** | | | | | | | |
| Credit Card Charge | 12-13-2018 | 40187 | | Chase Inc x7042 | X | -SPLIT- | -707.08 |
| Credit Card Charge | 12-17-2018 | 40237 | | Chase Inc x7042 | X | -SPLIT- | -65.14 |
| Credit Card Charge | 12-17-2018 | 40247 | | Chase Inc x7042 | X | -SPLIT- | -400.35 |
| Credit Card Charge | 12-18-2018 | 40251 | | Chase Inc x7042 | X | -SPLIT- | -197.71 |
| Credit Card Charge | 12-26-2018 | 40293 | Loyalty Memb | Chase Inc x7042 | X | -SPLIT- | 175.74 |
| Credit Card Charge | 12-31-2018 | 40307 | | Chase Inc x7042 | X | -SPLIT- | 199.00 |
| Credit Card Credit | 01-02-2019 | 11163 | Credit from Inv | Chase Inc x7042 | X | -SPLIT- | 8.00 |
| Credit Card Credit | 01-02-2019 | 11163 | Credit from Inv | Chase Inc x7042 | X | -SPLIT- | 8.00 |
| Credit Card Credit | 01-02-2019 | 11163 | Credit from Inv | Chase Inc x7042 | X | -SPLIT- | 8.00 |
| Credit Card Charge | 01-02-2019 | 40313 | | Chase Inc x7042 | X | -SPLIT- | 467.99 |
| Credit Card Charge | 01-04-2019 | 40325 | | Chase Inc x7042 | X | -SPLIT- | 98.23 |
| Credit Card Charge | 01-10-2019 | 40354 | | Chase Inc x7042 | X | -SPLIT- | 219.30 |
| Credit Card Charge | 01-17-2019 | 40381 | | Chase Inc x7042 | | SPLIT- | -364.15 |
| Credit Card Charge | 01-17-2019 | 40381 | | Chase Inc x7042 | | -SPLIT- | -845.50 |
| Credit Card Charge | 01-18-2019 | 40387 | | Chase Inc x7042 | | -SPLIT- | -17.94 |
| Credit Card Charge | 02-06-2019 | 40463 | | Chase Inc x7042 | | -SPLIT- | -857.31 |
| **Sun Street Breads** | | | | | | | |
| Check | 01-12-2019 | | No Receipt | 1022 MasterCard De | | 2822 Sharehold | -13.54 |
| **Susan Bersang** | | | | | | | |
| Bill Pmt -Check | 12-31-2018 | 7832 | 14KY Aqua an | 1020 Bremer Operati | X | 2010 Accounts | -1,695.00 |
| **Susan Haynes** | | | | | | | |
| Bill | 01-05-2019 | 130558 | Diamond Eng | 2010 Accounts Paya | | 1230 Finished | 7,500.00 |
| **Tammy Neilson** | | | | | | | |
| Bill | 12-22-2018 | 127176 | 18K GP Cartie | 2010 Accounts Paya | | 1230 Finished | -432.00 |
| **Target** | | | | | | | |
| Check | 01-03-2019 | | | 1022 MasterCard De | | 5410 Store Sup | -82.04 |
| **Taryn Nelson** | | | | | | | |
| Bill Pmt -Check | 02-19-2019 | 7956 | Aqua and Dia | 1020 Bremer Operati | | 2010 Accounts | -1,500.00 |
| **Tava Clark** | | | | | | | |
| Bill | 02-13-2019 | 124351 | 14KY Cufflinks | 2010 Accounts Paya | | 1230 Finished | 648.00 |
| **Teresa Covyell House** | | | | | | | |
| Bill Pmt -Check | 02-08-2019 | 7939 | Sapphire and | 1020 Bremer Operati | * | 2010 Accounts | 1,200.00 |
| **Teresa Fleming** | | | | | | | |
| Bill | 02-09-2019 | 127189 | Diamond and | 2010 Accounts Paya | | 1230 Finished | -600.00 |
| **Tide Dry Cleaners** | | | | | | | |
| Credit Card Charge | 12-20-2018 | | no receipt | Chase Ink x7042 | X | 2822 Sharehold | -19.25 |
| **Tom Greenshields** | | | | | | | |
| Bill | 12-23-2018 | 130514 | 1.36ct Center | 2010 Accounts Paya | | 1230 Finished | -4,800.00 |
| **Tom Markman** | | | | | | | |
| Bill Pmt -Check | 12-13-2018 | 7754 | Loose Diamond | 1020 Bremer Operati | * | 2010 Accounts | -3,240.00 |
| **Total Access, Inc** | | | | | | | |
| Bill Pmt -Check | 01-13-2019 | 7879 | VOID: Scott w | 1020 Bremer Operati | X | 2010 Accounts | 0.00 |
| Bill Pmt -Check | 01-24-2019 | 7919 | | 1020 Bremer Operati | * | 2010 Accounts | 456.99 |
| Bill Pmt -Check | 02-01-2019 | 7926 | | 1020 Bremer Operati | * | 2010 Accounts | -794.48 |
| Bill Pmt -Check | 02-16-2019 | 7950 | VOID | 1020 Bremer Operati | X | 2010 Accounts | 0.00 |
| **TRANS-ALARM INC** | | | | | | | |
| Bill Pmt -Check | 01-24-2019 | 7920 | | 1020 Bremer Operati | * | 2010 Accounts | -819.68 |
| **TRAVELERS BUSINESS INSURANCE** | | | | | | | |
| Bill | 02-08-2019 | DUE F | | 2010 Accounts Paya | | 1410 Prepaid In | -564.75 |

6:52 PM

03/04/19

# Scheherazade Inc
## Transaction List by Vendor
### December 10, 2018 through March 4, 2019

| Type | Date | Num | Memo | Account | Clr | Split | Amount |
|------|------|-----|------|---------|-----|-------|--------|
| **Troy Grimes** | | | | | | | |
| Check | 12-13-2018 | 7772 | December 4-1 | 1020 Bremer Operati | X | 7030 Contract | -1,000.00 |
| Check | 12-22-2018 | 7790 | December 11- | 1020 Bremer Operati | X | 7030 Contract | -1,000.00 |
| Check | 12-27-2018 | 7809 | December 18- | 1020 Bremer Operati | X | 7030 Contract | -1,000.00 |
| Check | 01-03-2019 | 7837 | December 25- | 1020 Bremer Operati | X | 7030 Contract | -1,000.00 |
| Check | 01-08-2019 | 7852 | January 1-7-2 | 1020 Bremer Operati | X | 7030 Contract | -1,000.00 |
| Check | 01-17-2019 | 7886 | January 8-14 | 1020 Bremer Operati | X | 7030 Contract | -1,000.00 |
| Check | 01-24-2019 | 7896 | January 15-21 | 1020 Bremer Operati | X | 7030 Contract | -1,000.00 |
| Bill | 01-28-2019 | 010919 | Reimbursement | 2010 Accounts Paya | | 5410 Store Sup | -135.00 |
| Bill | 02-05-2019 | | January 22-28 | 2010 Accounts Paya | | 7030 Contract | -1,000.00 |
| Bill Pmt -Check | 02-05-2019 | 7934 | | 1020 Bremer Operati | * | 2010 Accounts | -1,135.00 |
| **TSYS** | | | | | | | |
| Check | 01-03-2019 | | | 1020 Bremer Operati | X | 5460 Merchant | 12,727.27 |
| Check | 01-03-2019 | | | 1020 Bremer Operati | X | 5460 Merchant | -45.00 |
| Check | 02-04-2019 | | | 1020 Bremer Operati | * | 5460 Merchant | 6,236.09 |
| Check | 02-04-2019 | | | 1020 Bremer Operati | * | 5460 Merchant | 30.00 |
| **Twin City Staffing** | | | | | | | |
| Bill | 12-11-2018 | 53931 | | 2010 Accounts Paya | | 7030 Contract | 72.00 |
| Bill Pmt -Check | 12-13-2018 | 7769 | Crystal . Martin | 1020 Bremer Operati | X | 2010 Accounts | 300.00 |
| Bill | 12-27-2018 | 54255 | Maria Trice | 2010 Accounts Paya | | 7030 Contract | -142.43 |
| Bill Pmt -Check | 01-24-2019 | 7921 | | 1020 Bremer Operati | * | 2010 Accounts | -482.00 |
| **U.S. BANCORP - MJR** | | | | | | | |
| Check | 12-27-2018 | 7807 | 6329 1183 | 1020 Bremer Operati | X | 2150 U.S. Banc | -195.00 |
| Bill | 02-28-2019 | Due M | | 2010 Accounts Paya | | 2150 U.S. Banc | -410.00 |
| Bill Pmt -Check | 02-28-2019 | 7996 | 6329 1183 | 1020 Bremer Operati | | 2010 Accounts | -205.00 |
| **U.S. BANCORP - SR** | | | | | | | |
| Check | 12-27-2018 | 7825 | 6623 1725 | 1020 Bremer Operati | X | 2150 U.S. Banc | -220.00 |
| Bill | 01-03-2019 | Due F | | 2010 Accounts Paya | | 2150 U.S. Banc | -259.00 |
| Bill | 02-04-2019 | Due 3- | | 2010 Accounts Paya | | -SPLIT- | 309.00 |
| Bill Pmt -Check | 02-28-2019 | 7997 | 6623 1725 | 1020 Bremer Operati | | 2010 Accounts | 259.00 |
| **UPS** | | | | | | | |
| Bill Pmt -Check | 12-13-2018 | 7770 | | 1020 Bremer Operati | X | 2010 Accounts | -108.00 |
| Bill Pmt -Check | 12-27-2018 | 7826 | | 1020 Bremer Operati | X | 2010 Accounts | 36.70 |
| Bill | 01-05-2019 | 00005 | | 2010 Accounts Paya | | 7540 Freight & | 114.20 |
| Bill Pmt -Check | 01-24-2019 | 7902 | | 1020 Bremer Operati | * | 2010 Accounts | 114.20 |
| Bill | 02-02-2019 | 00005 | | 2010 Accounts Paya | | 7540 Freight & | -122.85 |
| Bill Pmt -Check | 02-28-2019 | 7998 | | 1020 Bremer Operati | | 2010 Accounts | -122.85 |
| **Vesta AT&T Prepaid** | | | | | | | |
| Credit Card Charge | 01-05-2019 | | | Chase nk x7042 | X | 5320 Telephor | -33.26 |
| **Vicky Slomiany** | | | | | | | |
| Bill | 12-14-2018 | 130396 | 14K Onyx and | 2010 Accounts Paya | | 1230 Finished | -342.00 |
| Bill | 12-22-2018 | 130504 | Dia Stud Earr | 2010 Accounts Paya | | 1230 Finished | 270.00 |
| Bill Pmt -Check | 01-25-2019 | 7903 | 1-4 ctw Bar Se | 1020 Bremer Operati | X | 2010 Accounts | -150.00 |
| **Warners' Stellian** | | | | | | | |
| Credit Card Charge | 01-23-2019 | | | Chase nk x7042 | | 5410 Store Sup | 26.47 |
| **Wedding Pages** | | | | | | | |
| Credit Card Charge | 12-28-2018 | | | Chase nk x7042 | X | 5113 Print Med | -85.00 |
| **Wendy Anderson** | | | | | | | |
| Bill Pmt -Check | 01-11-2019 | 7861 | Double Row D | 1020 Bremer Operati | X | 2010 Accounts | 600.00 |
| **Wendy Legge** | | | | | | | |
| Bill | 02-03-2019 | 130650 | 18K Pear Ea | 2010 Accounts Paya | | 1230 Finished | -432.00 |
| **World Gift Card** | | | | | | | |
| Check | 01-03-2019 | | | 1020 Bremer Operati | X | 5460 Merchant | -22.80 |
| Check | 02-04-2019 | | | 1020 Bremer Operati | * | 5460 Merchant | 23.80 |
| **Xcel Energy** | | | | | | | |
| Bill Pmt -Check | 12-13-2018 | 7771 | 51-0012078966 | 1020 Bremer Operati | X | 2010 Accounts | 288.00 |
| Bill | 12-24-2018 | DUE 1 | | 2010 Accounts Paya | | 5310 Rent & Ut | 311.68 |
| Bill Pmt -Check | 01-13-2019 | 7880 | 51-0012078966 | 1020 Bremer Operati | X | 2010 Accounts | -311.68 |
| Bill | 01-23-2019 | DUE F | | 2010 Accounts Paya | | 5310 Rent & Ut | -288.49 |
| Bill Pmt -Check | 02-28-2019 | 7999 | 51-0012078966 | 1020 Bremer Operati | | 2010 Accounts | -288.49 |

**Items - 288 matching None;None;In Stock;Item
Pricing;Memo;None;None;See Cost.**

Page #1
3/12/2019
3 10 PM

| Item # | Old # | Cost | Retail | Current | Status | Status Date | Type |
|---|---|---|---|---|---|---|---|
| 001-100-00078 | | $4 900.00 | $9,800.00 | $9 800.00 | I | 9/21/2018 | M |
| 001-120-01488 | | $1 355.00 | $2,981.00 | $2,981.00 | I | 1/15/2019 | M |
| 001-140-00976 | | $5 495.00 | $11,000.00 | $11 000.00 | I | 9/21/2018 | M |
| 001-180-00001 | | $2 450.00 | $6,125.00 | $6 125.00 | I | 6/29/2018 | M |
| 001-180-00002 | | $1 990.00 | $4,975.00 | $4 975.00 | I | 6/29/2018 | M |
| 001-190-01238 | 127285 | $3 213.00 | $4,498.00 | $4 498.00 | I | 2/9/2018 | M |
| 001-190-01242 | 127283 | $5 151.00 | $6,800.00 | $6 800.00 | I | 8/7/2018 | M |
| 001-190-01258 | | $3 967.20 | $5,100.00 | $5 100.00 | I | 9/14/2018 | M |
| 001-190-01259 | | $4 720.00 | $6,100.00 | $6 100.00 | I | 9/14/2018 | M |
| 001-190-01260 | | $5 555.00 | $7,125.00 | $7 125.00 | I | 9/14/2018 | M |
| 001-190-01264 | | $9 246.16 | $11,855.00 | $11 855.00 | I | 9/14/2018 | M |
| 001-190-01265 | | $3 712.80 | $5,000.00 | $5 000.00 | I | 9/14/2018 | M |
| 001-190-01268 | | $8 539.05 | $11,530.00 | $11 530.00 | I | 9/14/2018 | M |
| 001-190-01269 | | $10 000.00 | $13,500.00 | $13 500.00 | I | 9/14/2018 | M |
| 001-190-01270 | | $14 000.00 | $17,950.00 | $17 950.00 | I | 9/14/2018 | M |
| 001-190-01278 | | $34 965.00 | $44,825.00 | $44,825.00 | I | 9/20/2018 | M |
| 001-190-01313 | | $12 090.00 | $15,500.00 | $15 500.00 | I | 1/9/2019 | M |
| 001-190-01314 | | $12 636.00 | $16,200.00 | $16 200.00 | I | 1/9/2019 | M |
| 001-190-01323 | | $11 628.00 | $14,910.00 | $14 910.00 | I | 2/6/2019 | M |
| 001-190-01324 | | $11 512.80 | $14,760.00 | $14 760.00 | I | 2/6/2019 | M |
| 001-190-01325 | | $9 060.00 | $11,615.00 | $11 615.00 | I | 2/28/2019 | M |
| 001-190-01326 | | $7 340.80 | $9,410.00 | $9 410.00 | I | 2/13/2019 | M |
| 001-190-01327 | | $8 486.25 | $10,880.00 | $10 880.00 | I | 2/13/2019 | M |
| 001-190-01330 | | $6 289.40 | $8,065.00 | $8 065.00 | I | 2/13/2019 | M |
| 001-210-03694 | | $2 995.00 | $8,985.00 | $8 985.00 | I | 6/29/2018 | M |
| 001-210-03695 | | $2 995.00 | $6,300.00 | $6 300.00 | I | 11/18/2018 | M |
| 001-210-03696 | | $2 425.00 | $5,100.00 | $5 100.00 | I | 7/2/2018 | M |
| 001-210-03699 | | $2 140.00 | $4,710.00 | $4 710.00 | I | 11/2/2018 | M |
| 001-230-00007 | | $950.00 | $2,375.00 | $2 375.00 | I | 1/2/2019 | M |
| 001-235-02849 | | $2 400.00 | $6,000.00 | $6 000.00 | I | 7/2/2018 | M |
| 001-310-03187 | | $750.00 | $1,690.00 | $1 690.00 | I | 12/7/2018 | M |
| 001-340-01741 | | $75.00 | $180.00 | $180.00 | I | 2/6/2019 | M |
| 001-431-11092 | | $825.00 | $1,815.00 | $1 815.00 | I | 10/25/2018 | M |
| 001-431-11093 | | $1 300.00 | $2,860.00 | $2 860.00 | I | 10/25/2018 | M |
| 001-435-00022 | | $1 225.00 | $2,695.00 | $2 695.00 | I | 10/30/2018 | M |
| 001-435-00023 | | $1 150.00 | $2,530.00 | $2 530.00 | I | 10/30/2018 | M |
| 001-435-00024 | | $750.00 | $1,650.00 | $1 650.00 | I | 10/30/2018 | M |
| 001-435-00026 | | $785.00 | $1,727.00 | $1 727.00 | I | 12/7/2018 | M |
| 001-435-00027 | | $745.00 | $1,640.00 | $1 640.00 | I | 12/7/2018 | M |
| 001-435-00028 | | $675.00 | $1,485.00 | $1 485.00 | I | 12/7/2018 | M |
| 001-435-00029 | | $950.00 | $2,090.00 | $2 090.00 | I | 12/7/2018 | M |
| 001-440-04921 | | $17,250.00 | $37 950.00 | $37,950.00 | I | 12/7/2018 | M |
| 001-445-01703 | | $1,850.00 | $4,070.00 | $4,070.00 | I | 11/29/2018 | M |
| 001-445-01704 | | $1,125.00 | $2,475.00 | $2 475.00 | I | 10/25/2018 | M |
| 001-445-01706 | | $900.00 | $1,980.00 | $1 980.00 | I | 10/25/2018 | M |
| 001-445-01707 | | $1,750.00 | $3,850.00 | $3,850.00 | I | 10/25/2018 | M |
| 001-445-01708 | | $645.00 | $1,420.00 | $1 420.00 | I | 10/25/2018 | M |

**Items - 288 matching None;None;In Stock;Item Pricing;Memo;None;None;See Cost.**

Page #2
3/12/2019
3 10 PM

| Item # | Old # | Cost | Retail | Current | Status | Status Date | Type |
|--------|-------|------|--------|---------|--------|-------------|------|
| 001-445-01709 | | $750 00 | $1,650.00 | $1,650 00 | I | 10/25/2018 | M |
| 001-455-03136 | | $1,725 00 | $3,795 00 | $3,795.00 | I | 10/25/2018 | M |
| 001-455-03137 | | $925 00 | $2,035.00 | $2,035 00 | I | 10/25/2018 | M |
| 001-455-03141 | | $1,050 00 | $2,310.00 | $2,310.00 | I | 10/25/2018 | M |
| 001-455-03143 | | $900 00 | $1,980.00 | $1,980.00 | I | 10/30/2018 | M |
| 001-455-03144 | | $1,250 00 | $2,750.00 | $2,750.00 | I | 10/30/2018 | M |
| 001-800-01367 | | $960 00 | $1,920 00 | $1,920.00 | I | 7/10/2018 | M |
| 001-800-01369 | | $1,100 00 | $2,200 00 | $2,200.00 | I | 7/10/2018 | M |
| 001-800-01370 | | $900 00 | $1,800 00 | $1,800.00 | I | 7/10/2018 | M |
| 001-800-01373 | | $1,180 00 | $2,360.00 | $2,360.00 | I | 7/10/2018 | M |
| 001-800-01376 | | $940 00 | $1,880.00 | $1,880.00 | I | 12/24/2018 | M |
| 001-800-01379 | | $1,500 00 | $3,000 00 | $3,000.00 | I | 7/10/2018 | M |
| 001-800-01380 | | $1,380 00 | $2,760 00 | $2,760.00 | I | 7/10/2018 | M |
| 001-800-01385 | | $660 00 | $1,320 00 | $1,320.00 | I | 7/10/2018 | M |
| 001-800-01386 | | $720 00 | $1,440 00 | $1,440.00 | I | 7/10/2018 | M |
| 001-800-01391 | | $780 00 | $1,560 00 | $1,560.00 | I | 7/10/2018 | M |
| 001-800-01393 | | $1,400.00 | $2,800 00 | $2,800.00 | I | 7/10/2018 | M |
| 001-800-01394 | | $320 00 | $640 00 | $640 00 | I | 7/10/2018 | M |
| 001-800-01395 | | $540 00 | $1,080 00 | $1,080.00 | I | 7/10/2018 | M |
| 001-800-01397 | | $660 00 | $1,320 00 | $1,320.00 | I | 7/10/2018 | M |
| 001-800-01398 | | $520 00 | $1,040 00 | $1,040.00 | I | 7/10/2018 | M |
| 001-800-01399 | | $520 00 | $1,040 00 | $1,040.00 | I | 7/10/2018 | M |
| 001-800-01411 | | $2,700.00 | $5,400 00 | $5,400.00 | I | 10/22/2018 | M |
| 001-800-01412 | | $2,500.00 | $5,000.00 | $5,000.00 | I | 10/22/2018 | M |
| 001-800-01413 | | $2,260.00 | $4,520 00 | $4,520 00 | I | 10/22/2018 | M |
| 001-800-01414 | | $1,580.00 | $3,160 00 | $3,160.00 | I | 10/22/2018 | M |
| 001-800-01415 | | $1,140.00 | $2,280 00 | $2,280.00 | I | 10/22/2018 | M |
| 001-800-01416 | | $1,000.00 | $2,000.00 | $2,000.00 | I | 10/22/2018 | M |
| 001-800-01417 | | $940 00 | $1,880.00 | $1,880.00 | I | 10/22/2018 | M |
| 001-800-01418 | | $460 00 | $920 00 | $920.00 | I | 10/22/2018 | M |
| 001-800-01419 | | $540 00 | $1,080 00 | $1,080.00 | I | 10/22/2018 | M |
| 001-802-00011 | 116432 | $1,725.00 | $3,885.00 | $3,885.00 | I | 12/12/2015 | M |
| 001-802-00027 | 108770 | $1,610.00 | $3,625.00 | $3,625.00 | I | 3/18/2014 | M |
| 001-802-00030 | 107120 | $1,295.00 | $2,590.00 | $2,590 00 | I | 3/31/2015 | M |
| 001-802-00039 | 118641 | $3,015.00 | $7,550 00 | $7,550 00 | I | 6/15/2016 | M |
| 001-802-00047 | 118965 | $1,260.00 | $2,650 00 | $2,650 00 | I | 7/29/2016 | M |
| 001-802-00048 | 118967 | $4,700.00 | $9,400 00 | $9,400.00 | I | 7/29/2016 | M |
| 001-802-00057 | 119215 | $4,000.00 | $8,500 00 | $8,500.00 | I | 8/24/2016 | M |
| 001-802-00059 | 119268 | $820.00 | $1,845 00 | $1,845 00 | I | 9/2/2016 | M |
| 001-802-00061 | 119206 | $1,750.00 | $3,675.00 | $3,675.00 | I | 8/24/2016 | M |
| 001-802-00062 | 119208 | $1,910.00 | $4,000.00 | $4,000.00 | I | 8/24/2016 | M |
| 001-802-00063 | 119210 | $3,875.00 | $7,900.00 | $7,900.00 | I | 6/2/2018 | M |
| 001-802-00065 | 119212 | $5,355 00 | $10,900.00 | $10,900.00 | I | 8/24/2016 | M |
| 001-802-00066 | 119213 | $3,200 00 | $6,800.00 | $6,800.00 | I | 8/24/2016 | M |
| 001-802-00085 | 119958 | $60.00 | $180.00 | $180 00 | I | 10/12/2016 | M |
| 001-802-00087 | 119959 | $60.00 | $180.00 | $180.00 | I | 10/12/2016 | M |
| 001-802-00088 | 119960 | $227.50 | $685 00 | $685.00 | I | 10/12/2016 | M |

**Items - 288 matching None;None;In Stock;Item Pricing;Memo;None;None;See Cost.**

| Item # | Old # | Cost | Retail | Current | Status | Status Date | Type |
|--------|-------|------|--------|---------|--------|-------------|------|
| 001-802-00089 | 119961 | $60 00 | $180 00 | $180.00 | I | 10/12/2016 | M |
| 001-802-00090 | 119971 | $1 650 00 | $3,465 00 | $3.465 00 | I | 10/14/2016 | M |
| 001-802-00092 | 120391 | $1 200 00 | $2,580 00 | $2,580 00 | I | 11/8/2016 | M |
| 001-802-00094 | 120904 | $1 475 00 | $3,175 00 | $3.175 00 | I | 11/25/2016 | M |
| 001-802-00097 | 120906 | $16 400 00 | $29,520 00 | $29,520 00 | I | 11/25/2016 | M |
| 001-802-00100 | 121004 | $7 800 00 | $14,100 00 | $14,100 00 | I | 11/30/2016 | M |
| 001-802-00101 | 121006 | $1 600 00 | $3,360 00 | $3,360 00 | I | 11/30/2016 | M |
| 001-802-00105 | 121106 | $2,775 00 | $5,830 00 | $5,830 00 | I | 12/4/2016 | M |
| 001-802-00107 | 121118 | $400.00 | $920 00 | $920 00 | ' | 12/6/2016 | M |
| 001-802-00108 | 121119 | $450.00 | $1,050 00 | $1,050 00 | I | 12/6/2016 | M |
| 001-802-00109 | 121122 | $680 00 | $1,530 00 | $1,530 00 | I | 12/6/2016 | M |
| 001-802-00111 | 121125 | $810 00 | $1,825 00 | $1,825 00 | ! | 12/6/2016 | M |
| 001-802-00116 | 121109 | $2,775 00 | $5,830 00 | $5,830 00 | . | 12/4/2016 | M |
| 001-802-00117 | 121113 | $2,100 00 | $4,410 00 | $4,410 00 | | 1/16/2019 | M |
| 001-802-00118 | 121114 | $2,685 00 | $5,650 00 | $5,650 00 | | 12/4/2016 | M |
| 001-802-00119 | 121126 | $2,710 00 | $5,695 00 | $5,695 00 | | 12/6/2016 | M |
| 001-802-00120 | 121129 | $1,680 00 | $3,530 00 | $3,530 00 | . | 12/6/2016 | M |
| 001-802-00122 | 121133 | $13,102 00 | $23,585 00 | $23,585 00 | ! | 12/6/2016 | M |
| 001-802-00131 | 121238 | $700.00 | $1,575 00 | $1,575 00 | : | 12/8/2016 | M |
| 001-802-00132 | 121239 | $1,800 00 | $3,780 00 | $3,780 00 | I | 12/8/2016 | M |
| 001-802-00133 | 121241 | $1,700 00 | $3,570 00 | $3,570 00 | I | 12/8/2016 | M |
| 001-802-00134 | 121243 | $2,400 00 | $5,100 00 | $5,100 00 | | 12/8/2016 | M |
| 001-802-00136 | 121248 | $10,200 00 | $20,400 00 | $20,400 00 | ' | 12/8/2016 | M |
| 001-802-00140 | 121407 | $2,400 00 | $4,800 00 | $4,800 00 | I | 12/15/2016 | M |
| 001-802-00141 | 121408 | $800 00 | $1,720 00 | $1,720 00 | I | 12/15/2016 | M |
| 001-802-00143 | 121410 | $600 00 | $1,290 00 | $1,290 00 | I | 12/15/2016 | M |
| 001-802-00145 | 121492 | $805 00 | $1,800 00 | $1,800 00 | I | 12/16/2016 | M |
| 001-802-00146 | 121493 | $1,290 00 | $2,775 00 | $2,775 00 | I | 12/16/2016 | M |
| 001-802-00147 | 121505 | $3,395 00 | $6 790 00 | $6,790 00 | I | 12/16/2016 | M |
| 001-802-00149 | 121508 | $5,875 00 | $11,750 00 | $11,750 00 | I | 12/16/2016 | M |
| 001-802-00150 | 121513 | $5,050 00 | $10 100 00 | $10,100 00 | I | 12/16/2016 | M |
| 001-802-00151 | 121496 | $2,415 00 | $5 100 00 | $5,100 00 | I | 12/16/2016 | M |
| 001-802-00154 | 121502 | $4,960 00 | $9 920 00 | $9,920 00 | I | 12/16/2016 | M |
| 001-802-00158 | 121601 | $985 00 | $2 120 00 | $2,120 00 | I | 12/23/2016 | M |
| 001-802-00168 | 121752 | $819 00 | $2 050 00 | $2,050 00 | I | 1/12/2017 | M |
| 001-802-00173 | 122136 | $2,015 00 | $4 235 00 | $4,235 00 | I | 2/7/2017 | M |
| 001-802-00178 | 122139 | $1,710 00 | $3 595 00 | $3,595 00 | I | 2/7/2017 | M |
| 001-802-00179 | 122143 | $1,750 00 | $3,675 00 | $3,675.00 | I | 2/7/2017 | M |
| 001-802-00180 | 122145 | $1,740 00 | $3 650 00 | $3,650 00 | I | 2/7/2017 | M |
| 001-802-00182 | 122277 | $825 00 | $1,950 00 | $1,950 00 | I | 2/13/2017 | M |
| 001-802-00183 | 122279 | $1,225 00 | $2,880 00 | $2,880 00 | I | 2/13/2017 | M |
| 001-802-00184 | 122272 | $1,050 00 | $2,470 00 | $2,470 00 | I | 2/13/2017 | M |
| 001-802-00185 | 122373 | $625 00 | $1,565 00 | $1,565 00 | I | 2/21/2017 | M |
| 001-802-00194 | 122727 | $18 00 | $55 00 | $55.00 | I | 3/14/2017 | M |
| 001-802-00200 | 123342 | $2,100 00 | $5,250 00 | $5,250.00 | I | 4/19/2017 | M |
| 001-802-00202 | 124251 | $1,200.00 | $2,580 00 | $2 580 00 | I | 6/5/2017 | M |
| 001-802-00204 | 124500 | $2,990 00 | $6,300 00 | $6,300.00 | I | 6/29/2017 | M |

**Items - 288 matching None;None;In Stock;Item Pricing;Memo;None;None;See Cost.**

Page #4
3/12/2019
3:10 PM

| Item # | Old # | Cost | Retail | Current | Status | Status Date | Type |
|--------|-------|------|--------|---------|--------|-------------|------|
| 001-802-00206 | 124757 | $6,000.00 | $14,995.00 | $14,995.00 | I | 7/28/2017 | M |
| 001-802-00207 | 124758 | $2,700.00 | $6,800.00 | $6,800.00 | I | 7/28/2017 | M |
| 001-802-00208 | 124759 | $4,300.00 | $10,995.00 | $10,995.00 | I | 7/28/2017 | M |
| 001-802-00211 | 124752 | $400.00 | $1,000.00 | $1,000.00 | I | 7/28/2017 | M |
| 001-802-00212 | 124753 | $1,500.00 | $3,790.00 | $3,790.00 | I | 7/28/2017 | M |
| 001-802-00213 | 124755 | $350.00 | $890.00 | $890.00 | I | 7/28/2017 | M |
| 001-802-00214 | 124756 | $400.00 | $995.00 | $995.00 | I | 7/28/2017 | M |
| 001-802-00215 | 124768 | $780.00 | $2,300.00 | $2,300.00 | I | 7/28/2017 | M |
| 001-802-00216 | 124769 | $680.00 | $2,000.00 | $2,000.00 | I | 7/28/2017 | M |
| 001-802-00251 | 125660 | $1,425.00 | $3,100.00 | $3,100.00 | I | 10/16/2017 | M |
| 001-802-00252 | 125676 | $2,150.00 | $4,500.00 | $4,500.00 | I | 10/16/2017 | M |
| 001-802-00253 | 125704 | $1,355.00 | $2,900.00 | $2,900.00 | I | 10/19/2017 | M |
| 001-802-00254 | 125705 | $1,600.00 | $3,360.00 | $3,360.00 | I | 10/19/2017 | M |
| 001-802-00255 | 125715 | $2,235.00 | $4,700.00 | $4,700.00 | I | 10/19/2017 | M |
| 001-802-00256 | 125661 | $1,925.00 | $4,100.00 | $4,100.00 | I | 10/16/2017 | M |
| 001-802-00257 | 125662 | $2,100.00 | $4,400.00 | $4,400.00 | I | 10/16/2017 | M |
| 001-802-00258 | 125664 | $2,100.00 | $4,400.00 | $4,400.00 | I | 10/16/2017 | M |
| 001-802-00259 | 125703 | $645.00 | $1,450.00 | $1,450.00 | I | 10/19/2017 | M |
| 001-802-00260 | 125709 | $1,475.00 | $3,170.00 | $3,170.00 | I | 10/19/2017 | M |
| 001-802-00262 | 126130 | $1,180.00 | $2,540.00 | $2,540.00 | I | 11/21/2017 | M |
| 001-802-00263 | 126131 | $1,800.00 | $3,780.00 | $3,780.00 | I | 11/21/2017 | M |
| 001-802-00272 | 126401 | $575.00 | $1,325.00 | $1,325.00 | I | 12/5/2017 | M |
| 001-802-00273 | 126402 | $125.00 | $300.00 | $300.00 | I | 12/5/2017 | M |
| 001-802-00274 | 126403 | $125.00 | $300.00 | $300.00 | I | 12/5/2017 | M |
| 001-802-00308 | 126710 | $3,200.00 | $6,400.00 | $6,400.00 | I | 12/21/2017 | M |
| 001-802-00328 | 126951 | $1,450.00 | $3,120.00 | $3,120.00 | I | 1/25/2018 | M |
| 001-802-00329 | 126952 | $900.00 | $1,950.00 | $1,950.00 | I | 1/25/2018 | M |
| 001-802-00332 | 126956 | $875.00 | $2,000.00 | $2,000.00 | I | 1/25/2018 | M |
| 001-802-00348 | 126958 | $1,150.00 | $2,500.00 | $2,500.00 | I | 1/25/2018 | M |
| 001-802-00349 | 126960 | $925.00 | $2,000.00 | $2,000.00 | I | 1/25/2018 | M |
| 001-802-00350 | 126982 | $2,950.00 | $6,200.00 | $6,200.00 | I | 1/26/2018 | M |
| 001-802-00352 | 126984 | $1,350.00 | $2,900.00 | $2,900.00 | I | 1/26/2018 | M |
| 001-802-00354 | 126990 | $3,200.00 | $6,400.00 | $6,400.00 | I | 1/26/2018 | M |
| 001-802-00355 | 127019 | $450.00 | $900.00 | $900.00 | I | 1/26/2018 | M |
| 001-802-00356 | 127020 | $4,650.00 | $7,750.00 | $7,750.00 | I | 1/26/2018 | M |
| 001-802-00357 | 127021 | $2,970.00 | $4,950.00 | $4,950.00 | I | 1/26/2018 | M |
| 001-802-00358 | 127022 | $2,880.00 | $4,800.00 | $4,800.00 | I | 1/26/2018 | M |
| 001-802-00359 | 127023 | $1,325.00 | $2,650.00 | $2,650.00 | I | 1/26/2018 | M |
| 001-802-00363 | 127013 | $2,745.00 | $4,575.00 | $4,575.00 | I | 1/26/2018 | M |
| 001-802-00364 | 127014 | $4,500.00 | $7,500.00 | $7,500.00 | I | 1/26/2018 | M |
| 001-802-00365 | 127017 | $2,970.00 | $4,950.00 | $4,950.00 | I | 1/26/2018 | M |
| 001-802-00366 | 127018 | $487.50 | $975.00 | $975.00 | I | 1/26/2018 | M |
| 001-802-00367 | 127112 | $1,415.00 | $3,000.00 | $3,000.00 | I | 1/31/2018 | M |
| 001-802-00371 | 127119 | $3,250.00 | $6,500.00 | $6,500.00 | I | 1/31/2018 | M |
| 001-802-00372 | 127120 | $2,400.00 | $5,040.00 | $5,040.00 | I | 1/31/2018 | M |
| 001-802-00382 | 127364 | $2,700.00 | $6,350.00 | $6,350.00 | I | 2/16/2018 | M |
| 001-802-00383 | 127365 | $1,500.00 | $3,550.00 | $3,550.00 | I | 8/5/2018 | M |

**Items - 288 matching None;None;In Stock;Item Pricing;Memo;None;None;See Cost.**

| Item # | Old # | Cost | Retail | Current | Status | Status Date | Type |
|---|---|---|---|---|---|---|---|
| 001-802-00424 | 127624 | $3,030.00 | $6,100.00 | $6,100.00 | I | 3/8/2018 | M |
| 001-802-00427 | 127672 | $47.00 | $120.00 | $120.00 | I | 3/13/2018 | M |
| 001-802-00428 | 127673 | $79.00 | $200.00 | $200.00 | I | 3/13/2018 | M |
| 001-802-00430 | 127676 | $171.00 | $430.00 | $430.00 | I | 3/13/2018 | M |
| 001-802-00433 | 127691 | $35.00 | $90.00 | $90.00 | I | 3/14/2018 | M |
| 001-802-00436 | 127695 | $28.00 | $70.00 | $70.00 | I | 3/14/2018 | M |
| 001-802-00440 | 127757 | $585.00 | $1,350.00 | $1,350.00 | I | 3/19/2018 | M |
| 001-802-00442 | 127760 | $225.00 | $540.00 | $540.00 | I | 3/19/2018 | M |
| 001-802-00443 | 127761 | $350.00 | $800.00 | $800.00 | I | 3/19/2018 | M |
| 001-802-00444 | 127762 | $150.00 | $360.00 | $360.00 | I | 3/19/2018 | M |
| 001-802-00445 | 127763 | $300.00 | $690.00 | $690.00 | I | 3/19/2018 | M |
| 001-802-00446 | 127764 | $500.00 | $1,150.00 | $1,150.00 | I | 8/16/2018 | M |
| 001-802-00449 | 127776 | $3,550.00 | $7,100.00 | $7,100.00 | I | 3/19/2018 | M |
| 001-802-00451 | 127778 | $4,000.00 | $8,000.00 | $8,000.00 | I | 3/19/2018 | M |
| 001-802-00459 | 127698 | $56.00 | $140.00 | $140.00 | I | 3/14/2018 | M |
| 001-802-00463 | 127749 | $475.00 | $1,100.00 | $1,100.00 | I | 3/19/2018 | M |
| 001-802-00464 | 127750 | $350.00 | $800.00 | $800.00 | I | 3/19/2018 | M |
| 001-802-00468 | 127755 | $1,550.00 | $3,250.00 | $3,250.00 | I | 3/19/2018 | M |
| 001-802-00471 | 127767 | $2,500.00 | $5,250.00 | $5,250.00 | I | 3/19/2018 | M |
| 001-802-00472 | 127768 | $1,100.00 | $2,365.00 | $2,365.00 | I | 3/19/2018 | M |
| 001-802-00475 | 127771 | $1,400.00 | $3,000.00 | $3,000.00 | I | 3/19/2018 | M |
| 001-802-00476 | 127772 | $1,000.00 | $2,150.00 | $2,150.00 | I | 3/19/2018 | M |
| 001-802-00477 | 127773 | $1,450.00 | $3,120.00 | $3,120.00 | I | 3/19/2018 | M |
| 001-802-00478 | 127792 | $1,900.00 | $4,000.00 | $4,000.00 | I | 3/20/2018 | M |
| 001-802-00479 | 127794 | $890.00 | $2,000.00 | $2,000.00 | I | 3/20/2018 | M |
| 001-802-00483 | 127828 | $1,400.00 | $3,000.00 | $3,000.00 | I | 3/22/2018 | M |
| 001-802-00488 | 127822 | $2,450.00 | $5,145.00 | $5,145.00 | I | 3/22/2018 | M |
| 001-802-00489 | 127823 | $1,990.00 | $4,180.00 | $4,180.00 | I | 3/22/2018 | M |
| 001-802-00491 | 127825 | $1,400.00 | $3,000.00 | $3,000.00 | I | 3/22/2018 | M |
| 001-802-00493 | 129263 | $1,250.00 | $3,125.00 | $3,125.00 | I | 4/17/2018 | M |
| 001-802-00494 | 129265 | $3,950.00 | $7,900.00 | $7,900.00 | I | 4/17/2018 | M |
| 001-802-00495 | 129267 | $1,350.00 | $2,900.00 | $2,900.00 | I | 4/17/2018 | M |
| 001-802-00504 | 129316 | $30.00 | $90.00 | $90.00 | I | 4/20/2018 | M |
| 001-802-00505 | 129365 | $1,450.00 | $3,120.00 | $3,120.00 | I | 4/28/2018 | M |
| 001-802-00506 | 129366 | $2,950.00 | $6,200.00 | $6,200.00 | I | 4/28/2018 | M |
| 001-802-00508 | 129368 | $2,100.00 | $4,410.00 | $4,410.00 | I | 4/28/2018 | M |
| 001-802-00509 | 129369 | $2,200.00 | $4,620.00 | $4,620.00 | I | 4/28/2018 | M |
| 001-802-00512 | 129382 | $460.00 | $1,100.00 | $1,100.00 | I | 4/28/2018 | M |
| 001-802-00517 | 129346 | $10,800.00 | $13,845.00 | $13,845.00 | I | 4/26/2018 | M |
| 001-802-00518 | 129347 | $9,900.00 | $12,700.00 | $12,700.00 | I | 4/26/2018 | M |
| 001-802-00520 | 129360 | $1,260.00 | $2,700.00 | $2,700.00 | I | 4/28/2018 | M |
| 001-802-00525 | 129379 | $1,775.00 | $3,750.00 | $3,750.00 | I | 4/28/2018 | M |
| 001-802-00526 | 129390 | $1,015.00 | $2,550.00 | $2,550.00 | I | 4/30/2018 | M |
| 001-802-00527 | 129394 | $1,260.00 | $2,700.00 | $2,700.00 | I | 4/30/2018 | M |
| 001-802-00528 | 129395 | $595.00 | $1,350.00 | $1,350.00 | I | 4/30/2018 | M |
| 001-802-00530 | 129397 | $385.00 | $885.00 | $885.00 | I | 4/30/2018 | M |
| 001-802-00539 | 129478 | $5,400.00 | $9,750.00 | $9,750.00 | I | 1/18/2019 | M |

**Items - 288 matching None;None;In Stock;Item Pricing;Memo;None;None;See Cost.**

| Item # | Old # | Cost | Retail | Current | Status | Status Date | Type |
|--------|-------|------|--------|---------|--------|-------------|------|
| 001-802-06520 | | $287.50 | $575 00 | $575.00 | I | 8/15/2018 | M |
| 001-802-06521 | | $262.50 | $625 00 | $625.00 | I | 8/15/2018 | M |
| 001-802-06522 | | $1,557 00 | $2,695 00 | $2 695.00 | I | 8/15/2018 | M |
| 001-802-06523 | | $1,512.00 | $3,150 00 | $3 150 00 | I | 8/15/2018 | M |
| 001-802-06524 | | $1,980.00 | $4,125 00 | $4 125.00 | I | 8/15/2018 | M |
| 001-802-06525 | | $547.50 | $995 00 | $995.00 | I | 8/15/2018 | M |
| 001-802-06526 | | $558.00 | $1,115 00 | $1 115.00 | I | 8/15/2018 | M |
| 001-802-06527 | | $3 405 00 | $5,675 00 | $5 675.00 | I | 8/16/2018 | M |
| 001-802-06528 | | $247 50 | $495 00 | $495.00 | I | 8/16/2018 | M |
| 001-802-06529 | | $1,137.63 | $2,275 25 | $2 275 25 | I | 8/16/2018 | M |
| 001-802-06530 | | $800.00 | $1,600 00 | $1 600.00 | I | 8/16/2018 | M |
| 001-802-06531 | | $3,915.00 | $6,525 00 | $6 525.00 | I | 8/16/2018 | M |
| 001-802-06532 | | $375.00 | $750 00 | $750.00 | I | 8/16/2018 | M |
| 001-802-07193 | | $1,280.00 | $2,816 00 | $2 816.00 | I | 11/29/2018 | M |
| 001-802-07195 | | $2,490.00 | $5,478 00 | $5 478 00 | I | 11/29/2018 | M |
| 001-802-07480 | | $775.00 | $1,745 00 | $1 745.00 | I | 12/21/2018 | M |
| 001-802-07481 | | $415 00 | $955 00 | $955.00 | I | 12/21/2018 | M |
| 001-802-07486 | | $2,400.00 | $6,000 00 | $6 000.00 | I | 12/21/2018 | M |
| 001-802-07487 | | $995.00 | $2,490 00 | $2 490.00 | I | 12/21/2018 | M |
| 001-802-07489 | | $1,650.00 | $4,125 00 | $4 125.00 | I | 12/21/2018 | M |
| 001-802-07491 | | $2,650.00 | $5,830 00 | $5 830.00 | I | 12/21/2018 | M |
| 001-802-07574 | | $6,800.00 | $13,600 00 | $13 600 00 | I | 1/17/2019 | M |
| 001-802-07579 | | $325.00 | $750 00 | $750.00 | I | 1/25/2019 | M |
| 001-802-07582 | | $1,150.00 | $2,475 00 | $2 475.00 | I | 1/25/2019 | M |
| 001-802-07583 | | $750.00 | $1,700 00 | $1 700.00 | I | 1/25/2019 | M |
| 001-802-07584 | | $3 450 00 | $7,590 00 | $7 590.00 | I | 1/25/2019 | M |
| 001-802-07585 | | $680.00 | $1,950 00 | $1 950 00 | I | 1/25/2019 | M |
| 001-802-07596 | | $85.00 | $205 00 | $205 00 | I | 2/6/2019 | M |
| 001-802-07597 | | $105.00 | $255 00 | $255 00 | I | 2/6/2019 | M |
| 001-802-07599 | | $230.00 | $555 00 | $555.00 | I | 2/6/2019 | M |
| 001-802-07601 | | $2 950.00 | $6,195 00 | $6 195.00 | I | 2/6/2019 | M |
| 001-802-07602 | | $990.00 | $2,130 00 | $2 130.00 | I | 2/6/2019 | M |
| 001-802-07603 | | $700.00 | $1,575 00 | $1 575.00 | I | 2/6/2019 | M |
| 001-802-07604 | | $2 200 00 | $4,620 00 | $4,620.00 | I | 2/6/2019 | M |
| 001-802-07613 | | $570 00 | $1,255.00 | $1,255.00 | I | 2/8/2019 | M |
| 001-802-07614 | | $3 250 00 | $7,150.00 | $7,150 00 | I | 2/8/2019 | M |
| 001-802-07615 | | $570.00 | $1,255.00 | $1,255.00 | I | 2/8/2019 | M |
| 001-802-07616 | | $4 750 00 | $10,450.00 | $10,450.00 | I | 2/8/2019 | M |
| 001-802-07617 | | $2,250.00 | $4,950.00 | $4,950 00 | I | 2/8/2019 | M |
| 001-802-07618 | | $7 095.00 | $15,610.00 | $15,610.00 | I | 2/8/2019 | M |
| 001-802-07619 | | $3 400 00 | $7,480.00 | $7,480.00 | I | 2/8/2019 | M |
| 001-802-07620 | | $27 750 00 | $61,000.00 | $61,000.00 | I | 2/8/2019 | M |
| 001-802-07621 | | $18 000 00 | $39,600.00 | $39,600.00 | I | 2/8/2019 | M |
| 001-802-07622 | | $23 500 00 | $51,700.00 | $51,700.00 | I | 2/8/2019 | M |
| 001-802-07623 | | $23.750 00 | $52,250.00 | $52,250.00 | I | 2/8/2019 | M |
| 001-802-07624 | | $2 825.00 | $6,215 00 | $6,215 00 | I | 2/8/2019 | M |
| 001-802-07625 | | $1 650 00 | $3,630.00 | $3,630.00 | I | 2/8/2019 | M |

**Items - 288 matching None;None;In Stock;Item Pricing;Memo;None;None;See Cost.**

Page #7
3/12/2019
3 10 PM

| Item # | Old # | Cost | Retail | Current | Status | Status Date | Type |
|---|---|---|---|---|---|---|---|
| 001-802-07626 | | $2 325 00 | $5,115 00 | $5 115.00 | I | 2/8/2019 | M |
| 001-802-07664 | | $27 750 00 | $49,950 00 | $49 950.00 | I | 2/13/2019 | M |
| 001-802-07724 | | $2 000 00 | $4,200 00 | $4 200 00 | I | 3/5/2019 | M |
| 001-802-07726 | | $13 500 00 | $29,700 00 | $29 700.00 | I | 3/7/2019 | M |
| 001-802-07727 | | $1 375 00 | $3,025 00 | $3 025.00 | I | 3/7/2019 | M |
| 001-802-07737 | | $1 745 00 | $3,850 00 | $3 850 00 | I | 3/8/2019 | M |
| 288 | | $824,582.09 | $1,568,715 25 | $1,568 715 25 | | | |

Note: This is not a report it is a simple printout of an on-screen list. Column totals are simply sums of the columns. These sums are only as meaningful as the column data

**Items - 568 matching None;None;In Stock;Item Pricing;Consignment;None;None;See Cost.**

| Item # | Old # | Cost | Retail | Current | Status | Status Date | Type | Locati |
|--------|-------|------|--------|---------|--------|-------------|------|--------|
| 001-802-06299 | | $0.00 | $2,000.00 | $2,000 00 | I | 5/23/2018 | C | |
| 001-802-06300 | | $0.00 | $1,800.00 | $1,800 00 | I | 5/23/2018 | C | |
| 001-802-06302 | | $0.00 | $200 00 | $200 00 | I | 5/23/2018 | C | |
| 001-802-06303 | | $0.00 | $800.00 | $800 00 | I | 5/23/2018 | C | |
| 001-802-06304 | | $0.00 | $800 00 | $800 00 | I | 5/23/2018 | C | |
| 001-802-06305 | | $0.00 | $1,200.00 | $1,200 00 | I | 5/23/2018 | C | |
| 001-802-06307 | | $0.00 | $2,000.00 | $2,000 00 | I | 5/23/2018 | C | |
| 001-802-06312 | | $0.03 | $750.00 | $750 00 | I | 6/25/2018 | C | |
| 001-802-06345 | | $0 03 | $960.00 | $960 00 | I | 7/5/2018 | C | |
| 001-802-06362 | | $0.03 | $4,000.00 | $4,000 00 | I | 7/5/2018 | C | |
| 001-802-06364 | | $0 03 | $1,000.00 | $1,000 00 | I | 7/5/2018 | C | |
| 001-802-06365 | | $0 03 | $1,000.00 | $1,000 00 | I | 7/5/2018 | C | |
| 001-802-06366 | | $0 03 | $1,200.00 | $1,200 00 | I | 7/5/2018 | C | |
| 001-802-06367 | | $0 03 | $600 00 | $600 00 | I | 7/5/2018 | C | |
| 001-802-06368 | | $0.03 | $500.00 | $500 00 | I | 7/5/2018 | C | |
| 001-802-06373 | | $0.03 | $1,000.00 | $1,000 00 | I | 7/13/2018 | C | |
| 001-802-06374 | | $0 03 | $400.00 | $400 00 | I | 7/13/2018 | C | |
| 001-802-06375 | | $0 03 | $3,000.00 | $3,000 00 | I | 7/13/2018 | C | |
| 001-802-06376 | | $0 03 | $800 00 | $800 00 | I | 7/13/2018 | C | |
| 001-802-06377 | | $0 03 | $17,820.00 | $17,820 00 | I | 7/13/2018 | C | |
| 001-802-06390 | | $0.03 | $3,000.00 | $3,000 00 | I | 7/13/2018 | C | |
| 001-802-06393 | | $0.03 | $400 00 | $400.00 | I | 8/13/2018 | C | NON |
| 001-802-06396 | | $0 03 | $600 00 | $600 00 | I | 7/18/2018 | C | |
| 001-802-06397 | | $0.03 | $400 00 | $400.00 | I | 7/18/2018 | C | |
| 001-802-06401 | | $0.03 | $300 00 | $300.00 | I | 7/18/2018 | C | |
| 001-802-06402 | | $0 03 | $1,200.00 | $1,200 00 | I | 7/18/2018 | C | |
| 001-802-06406 | | $0.03 | $800 00 | $800.00 | I | 7/18/2018 | C | |
| 001-802-06409 | | $0 03 | $500.00 | $500.00 | I | 7/18/2018 | C | |
| 001-802-06410 | | $0.03 | $600 00 | $600.00 | I | 7/18/2018 | C | |
| 001-802-06411 | | $0.03 | $800 00 | $800.00 | I | 7/18/2018 | C | |
| 001-802-06412 | | $0.03 | $300 00 | $300.00 | I | 7/18/2018 | C | |
| 001-802-06413 | | $0.03 | $300 00 | $300.00 | I | 7/18/2018 | C | |
| 001-802-06420 | | $0 03 | $2,000.00 | $2,000 00 | I | 7/18/2018 | C | |
| 001-802-06421 | | $0 03 | $600 00 | $600 00 | I | 7/18/2018 | C | |
| 001-802-06422 | | $0 03 | $1,200.00 | $1,200 00 | I | 7/18/2018 | C | |
| 001-802-06424 | | $0.03 | $1,000.00 | $1,000 00 | I | 7/18/2018 | C | |
| 001-802-06443 | | $0.03 | $1,200.00 | $1,200 00 | I | 7/19/2018 | C | |
| 001-802-06445 | | $0 03 | $800.00 | $800.00 | I | 7/19/2018 | C | |
| 001-802-06466 | | $0 03 | $400 00 | $500.00 | I | 7/19/2018 | C | |
| 001-802-06469 | | $0.03 | $2,100.00 | $2,100 00 | I | 7/27/2018 | C | |
| 001-802-06479 | | $0.03 | $600 00 | $600.00 | I | 7/27/2018 | C | |
| 001-802-06481 | | $0.03 | $400 00 | $400.00 | I | 7/27/2018 | C | |
| 001-802-06482 | | $0 03 | $250.00 | $250 00 | I | 7/27/2018 | C | |
| 001-802-06483 | | $0 03 | $250.00 | $250.00 | I | 7/27/2018 | C | |
| 001-802-06484 | | $0 03 | $250.00 | $250 00 | I | 7/27/2018 | C | |
| 001-802-06488 | | $0.03 | $800.00 | $800.00 | I | 7/27/2018 | C | |
| 001-802-06494 | | $0 03 | $1,200.00 | $1,200 00 | I | 7/27/2018 | C | |

**Items - 568 matching None;None;In Stock;Item Pricing;Consignment;None;None;See Cost.**

Page #3
3/12/2019
3.06 PM

| Item # | Old # | Cost | Retail | Current | Status | Status Date | Type | Locati |
|--------|-------|------|--------|---------|--------|-------------|------|--------|
| 001-802-06499 | | $0.03 | $1,200.00 | $1,200.00 | I | 8/14/2018 | C | |
| 001-802-06501 | | $0.03 | $1,000.00 | $1,000.00 | I | 8/14/2018 | C | |
| 001-802-06504 | | $0.03 | $1,000.00 | $1,000.00 | I | 8/14/2018 | C | |
| 001-802-06515 | | $0.03 | $600.00 | $600.00 | I | 8/14/2018 | C | |
| 001-802-06516 | | $0.03 | $400.00 | $400.00 | I | 8/14/2018 | C | |
| 001-802-06535 | | $0.03 | $2,500.00 | $2,500.00 | I | 8/22/2018 | C | |
| 001-802-06541 | | $0.03 | $2,500.00 | $2,500.00 | I | 12/27/2018 | C | Returr |
| 001-802-06542 | | $0.03 | $2,000.00 | $2,000.00 | I | 8/22/2018 | C | |
| 001-802-06543 | | $0.03 | $800.00 | $800.00 | I | 8/22/2018 | C | |
| 001-802-06544 | | $0.03 | $1,500.00 | $1,500.00 | I | 8/22/2018 | C | |
| 001-802-06545 | | $0.03 | $1,200.00 | $1,200.00 | I | 8/22/2018 | C | |
| 001-802-06546 | | $0.03 | $1,000.00 | $1,000.00 | I | 8/22/2018 | C | |
| 001-802-06550 | | $0.03 | $1,500.00 | $1,500.00 | I | 8/22/2018 | C | |
| 001-802-06555 | | $0.03 | $1,000.00 | $1,000.00 | I | 8/22/2018 | C | |
| 001-802-06558 | | $0.03 | $150.00 | $150.00 | I | 8/22/2018 | C | |
| 001-802-06568 | | $0.03 | $2,500.00 | $2,500.00 | I | 9/5/2018 | C | |
| 001-802-06570 | | $0.03 | $1,500.00 | $1,500.00 | I | 9/5/2018 | C | |
| 001-802-06575 | | $0.03 | $1,500.00 | $1,500.00 | I | 9/5/2018 | C | |
| 001-802-06576 | | $0.03 | $3,200.00 | $3,200.00 | I | 9/5/2018 | C | |
| 001-802-06578 | | $0.03 | $1,200.00 | $1,200.00 | I | 9/5/2018 | C | |
| 001-802-06579 | | $0.03 | $1,000.00 | $1,000.00 | I | 9/5/2018 | C | |
| 001-802-06581 | | $0.03 | $1,200.00 | $1,200.00 | I | 9/5/2018 | C | |
| 001-802-06582 | | $0.03 | $1,000.00 | $1,000.00 | I | 9/5/2018 | C | |
| 001-802-06586 | | $0.03 | $2,500.00 | $2,500.00 | I | 6/15/2018 | C | |
| 001-802-06593 | | $0.03 | $1,500.00 | $1,500.00 | I | 9/14/2018 | C | |
| 001-802-06601 | | $0.03 | $5,900.00 | $5,900.00 | I | 9/20/2018 | C | |
| 001-802-06602 | | $0.03 | $2,500.00 | $2,500.00 | I | 9/20/2018 | C | |
| 001-802-06603 | | $0.03 | $2,500.00 | $2,500.00 | I | 9/20/2018 | C | |
| 001-802-06605 | | $0.03 | $1,700.00 | $1,700.00 | I | 9/20/2018 | C | |
| 001-802-06606 | | $0.03 | $500.00 | $500.00 | I | 9/20/2018 | C | |
| 001-802-06610 | | $0.03 | $12,000.00 | $12,000.00 | I | 9/26/2018 | C | |
| 001-802-06612 | | $0.03 | $1,500.00 | $1,500.00 | I | 9/26/2018 | C | |
| 001-802-06614 | | $0.03 | $25,000.00 | $25,000.00 | I | 9/26/2018 | C | |
| 001-802-06617 | | $0.03 | $1,200.00 | $1,200.00 | I | 9/26/2018 | C | |
| 001-802-06618 | | $0.03 | $1,800.00 | $1,800.00 | I | 9/26/2018 | C | |
| 001-802-06619 | | $0.03 | $10,000.00 | $10,000.00 | I | 9/26/2018 | C | |
| 001-802-06629 | | $0.03 | $1,500.00 | $1,500.00 | I | 9/26/2018 | C | |
| 001-802-06631 | | $0.03 | $990.00 | $990.00 | I | 10/4/2018 | C | |
| 001-802-06632 | | $0.03 | $900.00 | $900.00 | I | 10/4/2018 | C | |
| 001-802-06633 | | $0.03 | $1,850.00 | $1,850.00 | I | 10/4/2018 | C | |
| 001-802-06635 | | $0.03 | $2,000.00 | $2,000.00 | I | 10/4/2018 | C | |
| 001-802-06639 | | $0.03 | $1,175.00 | $1,175.00 | I | 10/4/2018 | C | |
| 001-802-06642 | | $0.03 | $1,200.00 | $1,200.00 | I | 10/4/2018 | C | |
| 001-802-06643 | | $0.03 | $1,100.00 | $1,100.00 | I | 10/4/2018 | C | |
| 001-802-06644 | | $0.03 | $950.00 | $950.00 | I | 10/4/2018 | C | |
| 001-802-06645 | | $0.03 | $650.00 | $650.00 | I | 10/4/2018 | C | |
| 001-802-06646 | | $0.03 | $850.00 | $850.00 | I | 10/4/2018 | C | |

**Items - 568 matching None;None;In Stock;Item Pricing;Consignment;None;None;See Cost.**

Page #3
3/12/2019
3.06 PM

| Item # | Old # | Cost | Retail | Current | Status | Status Date | Type | Locati |
|--------|-------|------|--------|---------|--------|-------------|------|--------|
| 001-802-06647 | | $0.03 | $450.00 | $450.00 | I | 10/4/2018 | C | |
| 001-802-06712 | | $0.03 | $750.00 | $750.00 | I | 10/16/2018 | C | |
| 001-802-06713 | | $0.03 | $900.00 | $900.00 | I | 10/16/2018 | C | |
| 001-802-06715 | | $0.03 | $2,000.00 | $2,000.00 | I | 10/16/2018 | C | |
| 001-802-06716 | | $0.03 | $450.00 | $450.00 | I | 10/16/2018 | C | |
| 001-802-06717 | | $0.03 | $400.00 | $400.00 | I | 10/16/2018 | C | |
| 001-802-06718 | | $0.03 | $450.00 | $450.00 | I | 10/16/2018 | C | |
| 001-802-06719 | | $0.03 | $400.00 | $400.00 | I | 10/21/2018 | C | |
| 001-802-06720 | | $0.03 | $400.00 | $400.00 | I | 10/21/2018 | C | |
| 001-802-06721 | | $0.03 | $950.00 | $950.00 | I | 10/21/2018 | C | |
| 001-802-06722 | | $0.03 | $400.00 | $400.00 | I | 10/21/2018 | C | |
| 001-802-06723 | | $0.03 | $850.00 | $850.00 | I | 10/21/2018 | C | |
| 001-802-06724 | | $0.03 | $750.00 | $750.00 | I | 10/21/2018 | C | |
| 001-802-06725 | | $0.03 | $450.00 | $450.00 | I | 10/21/2018 | C | |
| 001-802-06726 | | $0.03 | $400.00 | $400.00 | I | 10/21/2018 | C | |
| 001-802-06727 | | $0.03 | $400.00 | $400.00 | I | 10/21/2018 | C | |
| 001-802-06728 | | $0.03 | $550.00 | $550.00 | I | 10/21/2018 | C | |
| 001-802-06729 | | $0.03 | $1,100.00 | $1,100.00 | I | 10/21/2018 | C | |
| 001-802-06730 | | $0.03 | $2,200.00 | $2,200.00 | I | 10/21/2018 | C | |
| 001-802-06731 | | $0.03 | $2,500.00 | $2,500.00 | I | 10/21/2018 | C | |
| 001-802-06732 | | $0.03 | $2,200.00 | $2,200.00 | I | 10/21/2018 | C | |
| 001-802-06733 | | $0.03 | $1,750.00 | $1,750.00 | I | 10/21/2018 | C | |
| 001-802-06734 | | $0.03 | $2,250.00 | $2,250.00 | I | 10/21/2018 | C | |
| 001-802-06735 | | $0.03 | $2,300.00 | $2,300.00 | I | 10/21/2018 | C | |
| 001-802-06737 | | $0.03 | $3,900.00 | $3,900.00 | I | 10/21/2018 | C | |
| 001-802-06738 | | $0.03 | $1,580.00 | $1,580.00 | I | 10/21/2018 | C | |
| 001-802-06739 | | $0.03 | $2,550.00 | $2,550.00 | I | 10/21/2018 | C | |
| 001-802-06740 | | $0.03 | $2,650.00 | $2,650.00 | I | 10/21/2018 | C | |
| 001-802-06741 | | $0.03 | $1,750.00 | $1,750.00 | I | 10/21/2018 | C | |
| 001-802-06742 | | $0.03 | $2,700.00 | $2,700.00 | I | 10/21/2018 | C | |
| 001-802-06743 | | $0.03 | $3,650.00 | $3,650.00 | I | 10/21/2018 | C | |
| 001-802-06744 | | $0.03 | $3,600.00 | $3,600.00 | I | 10/21/2018 | C | |
| 001-802-06745 | | $0.03 | $1,450.00 | $1,450.00 | I | 10/21/2018 | C | |
| 001-802-06746 | | $0.03 | $1,580.00 | $1,580.00 | I | 10/21/2018 | C | |
| 001-802-06747 | | $0.03 | $1,050.00 | $1,050.00 | I | 10/21/2018 | C | |
| 001-802-06748 | | $0.03 | $450.00 | $450.00 | I | 10/21/2018 | C | |
| 001-802-06750 | | $0.03 | $450.00 | $450.00 | I | 10/21/2018 | C | |
| 001-802-06751 | | $0.03 | $400.00 | $400.00 | I | 10/21/2018 | C | |
| 001-802-06753 | | $0.03 | $6,000.00 | $6,000.00 | I | 10/22/2018 | C | |
| 001-802-06754 | | $0.03 | $5,600.00 | $5,600.00 | I | 10/22/2018 | C | |
| 001-802-06757 | | $0.03 | $2,200.00 | $2,200.00 | I | 10/22/2018 | C | |
| 001-802-06758 | | $0.03 | $8,000.00 | $8,000.00 | I | 10/22/2018 | C | |
| 001-802-06759 | | $0.03 | $3,150.00 | $3,150.00 | I | 10/22/2018 | C | |
| 001-802-06760 | | $0.03 | $3,150.00 | $3,150.00 | I | 10/22/2018 | C | |
| 001-802-06761 | | $0.03 | $900.00 | $900.00 | I | 10/22/2018 | C | |
| 001-802-06762 | | $0.03 | $1,500.00 | $1,500.00 | I | 10/22/2018 | C | |
| 001-802-06767 | | $0.03 | $4,000.00 | $4,000.00 | I | 10/22/2018 | C | |

**Items - 568 matching None;None;In Stock;Item**
**Pricing;Consignment;None;None;See Cost.**

| Item # | Old # | Cost | Retail | Current | Status | Status Date | Type | Locati |
|---|---|---|---|---|---|---|---|---|
| 001-802-06769 | | $0.03 | $3,300.00 | $3,300.00 | I | 10/22/2018 | C | |
| 001-802-06770 | | $0.03 | $1,200.00 | $1,200.00 | I | 10/26/2018 | C | |
| 001-802-06771 | | $0.03 | $950.00 | $950.00 | I | 10/26/2018 | C | |
| 001-802-06772 | | $0.03 | $2,000.00 | $2,000.00 | I | 10/26/2018 | C | |
| 001-802-06776 | | $0.03 | $1,500.00 | $1,500.00 | I | 10/26/2018 | C | |
| 001-802-06777 | | $0.03 | $995.00 | $995.00 | I | 10/26/2018 | C | |
| 001-802-06778 | | $0.03 | $2,700.00 | $2,700.00 | I | 10/26/2018 | C | |
| 001-802-06780 | | $0.03 | $895.00 | $895.00 | I | 10/26/2018 | C | |
| 001-802-06781 | | $0.03 | $995.00 | $995.00 | I | 10/26/2018 | C | |
| 001-802-06782 | | $0.03 | $1,500.00 | $1,500.00 | I | 10/26/2018 | C | |
| 001-802-06783 | | $0.03 | $1,200.00 | $1,200.00 | I | 10/26/2018 | C | |
| 001-802-06784 | | $0.03 | $6,900.00 | $6,900.00 | I | 10/31/2018 | C | |
| 001-802-06785 | | $0.03 | $800.00 | $800.00 | I | 11/2/2018 | C | |
| 001-802-06786 | | $0.03 | $15,000.00 | $15,000.00 | I | 1/25/2019 | C | Returr |
| 001-802-06787 | | $0.03 | $1,250.00 | $1,250.00 | I | 11/8/2018 | C | |
| 001-802-07108 | | $0.03 | $2,600.00 | $2,600.00 | I | 11/20/2018 | C | |
| 001-802-07109 | | $0.03 | $495.00 | $495.00 | I | 11/20/2018 | C | |
| 001-802-07110 | | $0.03 | $550.00 | $550.00 | I | 11/20/2018 | C | |
| 001-802-07113 | | $0.03 | $125.00 | $125.00 | I | 11/20/2018 | C | |
| 001-802-07114 | | $0.03 | $275.00 | $275.00 | I | 11/20/2018 | C | |
| 001-802-07263 | | $0.03 | $85,000.00 | $85,000.00 | I | 11/30/2018 | C | |
| 001-802-07400 | | $0.03 | $3,000.00 | $3,000.00 | I | 12/7/2018 | C | |
| 001-802-07401 | | $0.03 | $1,450.00 | $1,450.00 | I | 12/7/2018 | C | |
| 001-802-07402 | | $0.03 | $1,680.00 | $1,680.00 | I | 12/7/2018 | C | |
| 001-802-07404 | | $0.03 | $3,500.00 | $3,500.00 | I | 12/7/2018 | C | |
| 001-802-07405 | | $0.03 | $1,100.00 | $1,100.00 | I | 12/7/2018 | C | |
| 001-802-07406 | | $3.00 | $3,700.00 | $3,700.00 | I | 12/7/2018 | C | |
| 001-802-07408 | | $0.03 | $1,800.00 | $1,800.00 | I | 12/7/2018 | C | |
| 001-802-07492 | | $0.03 | $3,900.00 | $3,900.00 | I | 12/26/2018 | C | |
| 001-802-07493 | | $0.03 | $1,800.00 | $1,800.00 | I | 12/26/2018 | C | |
| 001-802-07494 | | $0.03 | $250.00 | $250.00 | I | 12/26/2018 | C | |
| 001-802-07495 | | $0.03 | $6,400.00 | $6,400.00 | I | 12/26/2018 | C | |
| 001-802-07496 | | $0.03 | $6,000.00 | $6,000.00 | I | 12/26/2018 | C | |
| 001-802-07497 | | $0.03 | $5,000.00 | $5,000.00 | I | 12/26/2018 | C | |
| 001-802-07498 | | $0.03 | $650.00 | $650.00 | I | 12/26/2018 | C | |
| 001-802-07499 | | $0.03 | $1,600.00 | $1,600.00 | I | 12/26/2018 | C | |
| 001-802-07503 | | $0.03 | $1,295.00 | $1,295.00 | I | 12/26/2018 | C | |
| 001-802-07505 | | $0.03 | $1,295.00 | $1,295.00 | I | 12/26/2018 | C | |
| 001-802-07509 | | $0.03 | $10,000.00 | $10,000.00 | I | 1/4/2019 | C | |
| 001-802-07510 | | $0.03 | $900.00 | $900.00 | I | 1/4/2019 | C | |
| 001-802-07512 | | $0.03 | $2,650.00 | $2,650.00 | I | 1/4/2019 | C | |
| 001-802-07514 | | $0.03 | $2,950.00 | $2,950.00 | I | 1/4/2019 | C | |
| 001-802-07515 | | $0.03 | $500.00 | $500.00 | I | 1/4/2019 | C | |
| 001-802-07516 | | $0.03 | $300.00 | $300.00 | I | 1/4/2019 | C | |
| 001-802-07517 | | $0.03 | $4,000.00 | $4,000.00 | I | 1/4/2019 | C | |
| 001-802-07547 | | $0.03 | $300.00 | $300.00 | I | 1/11/2019 | C | |
| 001-802-07549 | | $0.03 | $5,400.00 | $5,400.00 | I | 1/11/2019 | C | |

**Items - 568 matching None;None;In Stock;Item Pricing;Consignment;None;None;See Cost.**

Page #5
3/12/2019
3.06 PM

| Item # | Old # | Cost | Retail | Current | Status | Status Date | Type | Locati |
|--------|-------|------|--------|---------|--------|-------------|------|--------|
| 001-802-07550 | | $0 03 | $950.00 | $950.00 | I | 1/11/2019 | C | |
| 001-802-07551 | | $0 03 | $950.00 | $950.00 | I | 1/11/2019 | C | |
| 001-802-07552 | | $0 03 | $2,500.00 | $2,500.00 | I | 1/11/2019 | C | |
| 001-802-07554 | | $0 03 | $1,600.00 | $1,600.00 | I | 1/11/2019 | C | |
| 001-802-07555 | | $0 03 | $900.00 | $900.00 | I | 1/11/2019 | C | |
| 001-802-07556 | | $0 03 | $695.00 | $695.00 | I | 1/11/2019 | C | |
| 001-802-07557 | | $0 03 | $8,500.00 | $8,500.00 | I | 1/11/2019 | C | |
| 001-802-07558 | | $0 03 | $1,495.00 | $1,495.00 | I | 1/11/2019 | C | |
| 001-802-07559 | | $0.03 | $60.00 | $60.00 | I | 1/11/2019 | C | |
| 001-802-07560 | | $0.03 | $400.00 | $400.00 | I | 1/11/2019 | C | |
| 001-802-07562 | | $0.03 | $800.00 | $800.00 | I | 1/11/2019 | C | |
| 001-802-07563 | | $0.03 | $1,595.00 | $1,595.00 | I | 1/11/2019 | C | |
| 001-802-07565 | | $0.03 | $375.00 | $375.00 | I | 1/11/2019 | C | |
| 001-802-07566 | | $0.03 | $1,295.00 | $1,295.00 | I | 1/11/2019 | C | |
| 001-802-07567 | | $0.03 | $350.00 | $350.00 | I | 1/11/2019 | C | |
| 001-802-07568 | | $0.03 | $895.00 | $895.00 | I | 1/11/2019 | C | |
| 001-802-07569 | | $0.03 | $680.00 | $680.00 | I | 1/11/2019 | C | |
| 001-802-07570 | | $0.03 | $550.00 | $550.00 | I | 1/11/2019 | C | |
| 001-802-07571 | | $0.03 | $2,200.00 | $2,200.00 | I | 1/11/2019 | C | |
| 001-802-07572 | | $0.03 | $375.00 | $375.00 | I | 1/11/2019 | C | |
| 001-802-07573 | | $0.03 | $300.00 | $300.00 | I | 1/11/2019 | C | |
| 001-802-07575 | | $0.03 | $850.00 | $850.00 | I | 1/21/2019 | C | |
| 001-802-07576 | | $0 03 | $300.00 | $300.00 | I | 1/21/2019 | C | |
| 001-802-07577 | | $0.03 | $400.00 | $400.00 | I | 1/21/2019 | C | |
| 001-802-07586 | | $0 03 | $800.00 | $800.00 | I | 2/1/2019 | C | |
| 001-802-07587 | | $0.03 | $350.00 | $350.00 | I | 2/1/2019 | C | |
| 001-802-07588 | | $0 03 | $390.00 | $390.00 | I | 2/1/2019 | C | |
| 001-802-07589 | | $0 03 | $125.00 | $125.00 | I | 2/1/2019 | C | |
| 001-802-07590 | | $0.03 | $145.00 | $145.00 | I | 2/1/2019 | C | |
| 001-802-07591 | | $0.03 | $195.00 | $195.00 | I | 2/1/2019 | C | |
| 001-802-07592 | | $0 03 | $20,000.00 | $20,000.00 | I | 2/1/2019 | C | |
| 001-802-07593 | | $0 03 | $300.00 | $300.00 | I | 2/1/2019 | C | |
| 001-802-07594 | | $0 03 | $99.00 | $99.00 | I | 2/1/2019 | C | |
| 001-802-07595 | | $0 03 | $95.00 | $95.00 | I | 2/1/2019 | C | |
| 001-802-07605 | | $0 03 | $1,800.00 | $1,800.00 | I | 2/8/2019 | C | |
| 001-802-07606 | | $0 03 | $600.00 | $600.00 | I | 2/8/2019 | C | |
| 001-802-07607 | | $0.03 | $1,600.00 | $1,600.00 | I | 2/8/2019 | C | |
| 001-802-07608 | | $0 03 | $300.00 | $300.00 | I | 2/8/2019 | C | |
| 001-802-07609 | | $0 03 | $600.00 | $600.00 | I | 2/8/2019 | C | |
| 001-802-07610 | | $0.03 | $350.00 | $350.00 | I | 2/8/2019 | C | |
| 001-802-07611 | | $0 03 | $400.00 | $400.00 | I | 2/8/2019 | C | |
| 001-802-07612 | | $0 03 | $425.00 | $425.00 | I | 2/8/2019 | C | |
| 001-802-07627 | | $0 03 | $1,200.00 | $1,200.00 | I | 2/11/2019 | C | |
| 001-802-07628 | | $0 03 | $650.00 | $650.00 | I | 2/11/2019 | C | |
| 001-802-07629 | | $0 03 | $600.00 | $600.00 | I | 2/11/2019 | C | |
| 001-802-07630 | | $0 03 | $1,000.00 | $1,000.00 | I | 2/11/2019 | C | |
| 001-802-07631 | | $0 03 | $2,200.00 | $2,200.00 | I | 2/11/2019 | C | |

**Items - 568 matching None;None;In Stock;Item
Pricing;Consignment;None;None;See Cost.**

Page #6
3/12/2019
3 06 PM

| Item # | Old # | Cost | Retail | Current | Status | Status Date | Type | Locati |
|--------|-------|------|--------|---------|--------|-------------|------|--------|
| 001-802-07632 | | $0.03 | $200.00 | $200.00 | 1 | 2/11/2019 | C | |
| 001-802-07633 | | $0.03 | $200.00 | $200.00 | 1 | 2/11/2019 | C | |
| 001-802-07634 | | $0.03 | $100.00 | $100.00 | I | 2/11/2019 | C | |
| 001-802-07635 | | $0.03 | $1,000.00 | $1,000.00 | I | 2/11/2019 | C | |
| 001-802-07636 | | $0.03 | $1,300.00 | $1,300.00 | I | 2/11/2019 | C | |
| 001-802-07637 | | $0.03 | $800.00 | $800.00 | I | 2/11/2019 | C | |
| 001-802-07638 | | $0.03 | $1,000.00 | $1,000.00 | I | 2/11/2019 | C | |
| 001-802-07639 | | $0.03 | $800.00 | $800.00 | I | 2/11/2019 | C | |
| 001-802-07640 | | $0.03 | $300.00 | $300.00 | I | 2/11/2019 | C | |
| 001-802-07641 | | $0.03 | $1,200.00 | $1,200.00 | I | 2/11/2019 | C | |
| 001-802-07642 | | $0.03 | $800.00 | $800.00 | I | 2/11/2019 | C | |
| 001-802-07643 | | $0.03 | $900.00 | $900.00 | I | 2/11/2019 | C | |
| 001-802-07644 | | $0.03 | $1,000.00 | $1,000.00 | I | 2/11/2019 | C | |
| 001-802-07645 | | $0.03 | $300.00 | $300.00 | I | 2/11/2019 | C | |
| 001-802-07646 | | $0.03 | $1,200.00 | $1,200.00 | I | 2/11/2019 | C | |
| 001-802-07647 | | $0.03 | $500.00 | $500.00 | I | 2/11/2019 | C | |
| 001-802-07648 | | $0.03 | $900.00 | $900.00 | I | 2/11/2019 | C | |
| 001-802-07649 | | $0.03 | $200.00 | $200.00 | I | 2/11/2019 | C | |
| 001-802-07650 | | $0.03 | $500.00 | $500.00 | I | 2/11/2019 | C | |
| 001-802-07651 | | $0.03 | $500.00 | $500.00 | I | 2/11/2019 | C | |
| 001-802-07652 | | $0.03 | $1,000.00 | $1,000.00 | I | 2/11/2019 | C | |
| 001-802-07653 | | $0.03 | $500.00 | $500.00 | I | 2/11/2019 | C | |
| 001-802-07654 | | $0.03 | $1,000.00 | $1,000.00 | I | 2/11/2019 | C | |
| 001-802-07655 | | $0.03 | $500.00 | $500.00 | I | 2/11/2019 | C | |
| 001-802-07656 | | $0.03 | $500.00 | $500.00 | I | 2/11/2019 | C | |
| 001-802-07657 | | $0.03 | $175.00 | $175.00 | I | 2/11/2019 | C | |
| 001-802-07658 | | $0.03 | $250.00 | $250.00 | I | 2/11/2019 | C | |
| 001-802-07659 | | $0.03 | $200.00 | $200.00 | I | 2/11/2019 | C | |
| 001-802-07660 | | $0.03 | $1,200.00 | $1,200.00 | I | 2/11/2019 | C | |
| 001-802-07661 | | $0.03 | $400.00 | $400.00 | I | 2/11/2019 | C | |
| 001-802-07662 | | $0.03 | $700.00 | $700.00 | I | 2/11/2019 | C | |
| 001-802-07663 | | $0.03 | $3,000.00 | $3,000.00 | I | 2/11/2019 | C | |
| 001-802-07665 | | $0.03 | $850.00 | $850.00 | I | 2/13/2019 | C | |
| 001-802-07666 | | $0.03 | $850.00 | $850.00 | I | 2/13/2019 | C | |
| 001-802-07667 | | $0.03 | $800.00 | $800.00 | I | 2/13/2019 | C | |
| 001-802-07668 | | $0.03 | $8,000.00 | $8,000.00 | I | 2/13/2019 | C | |
| 001-802-07669 | | $0.03 | $500.00 | $500.00 | I | 2/13/2019 | C | |
| 001-802-07670 | | $0.03 | $800.00 | $800.00 | I | 2/13/2019 | C | |
| 001-802-07672 | | $0.03 | $400.00 | $400.00 | I | 2/13/2019 | C | |
| 001-802-07674 | | $0.03 | $5,900.00 | $5,900.00 | I | 2/15/2019 | C | |
| 001-802-07675 | | $0.03 | $900.00 | $900.00 | I | 2/15/2019 | C | |
| 001-802-07676 | | $0.03 | $650.00 | $650.00 | I | 2/15/2019 | C | |
| 001-802-07677 | | $0.03 | $1,500.00 | $1,500.00 | I | 2/15/2019 | C | |
| 001-802-07678 | | $0.03 | $1,000.00 | $1,000.00 | I | 2/15/2019 | C | |
| 001-802-07679 | | $0.03 | $400.00 | $400.00 | I | 2/15/2019 | C | |
| 001-802-07680 | | $0.03 | $1,000.00 | $1,000.00 | I | 2/15/2019 | C | |
| 001-802-07681 | | $0.03 | $1,500.00 | $1,500.00 | I | 2/22/2019 | C | |

**Items – 568 matching None;None;In Stock;Item Pricing;Consignment;None;None;See Cost.**

| Item # | Old # | Cost | Retail | Current | Status | Status Date | Type | Locati |
|--------|-------|------|--------|---------|--------|-------------|------|--------|
| 001-802-07682 | | $0.03 | $800.00 | $800.00 | I | 2/22/2019 | C | |
| 001-802-07683 | | $0.03 | $3,000.00 | $3,000.00 | I | 2/22/2019 | C | |
| 001-802-07684 | | $0.03 | $200.00 | $200.00 | I | 2/22/2019 | C | |
| 001-802-07685 | | $0.03 | $2,000.00 | $2,000.00 | I | 2/22/2019 | C | |
| 001-802-07686 | | $0.03 | $400.00 | $400.00 | I | 2/22/2019 | C | |
| 001-802-07687 | | $0.03 | $1,000.00 | $1,000.00 | I | 2/22/2019 | C | |
| 001-802-07688 | | $0.03 | $1,000.00 | $1,000.00 | I | 2/22/2019 | C | |
| 001-802-07689 | | $0.03 | $900.00 | $900.00 | I | 2/25/2019 | C | |
| 001-802-07690 | | $0.03 | $3,500.00 | $3,500.00 | I | 2/25/2019 | C | |
| 001-802-07691 | | $0.03 | $9,000.00 | $9,000.00 | I | 2/25/2019 | C | |
| 001-802-07692 | | $0.03 | $850.00 | $850.00 | I | 2/25/2019 | C | |
| 001-802-07693 | | $0.03 | $600.00 | $600.00 | I | 2/25/2019 | C | |
| 001-802-07694 | | $0.03 | $1,300.00 | $1,300.00 | I | 2/26/2019 | C | |
| 001-802-07695 | | $0.03 | $600.00 | $600.00 | I | 2/26/2019 | C | |
| 001-802-07696 | | $0.03 | $1,000.00 | $1,000.00 | I | 2/26/2019 | C | |
| 001-802-07697 | | $0.03 | $300.00 | $300.00 | I | 2/26/2019 | C | |
| 001-802-07698 | | $0.03 | $600.00 | $600.00 | I | 2/26/2019 | C | |
| 001-802-07699 | | $0.03 | $1,100.00 | $1,100.00 | I | 2/26/2019 | C | |
| 001-802-07700 | | $0.03 | $750.00 | $750.00 | I | 2/26/2019 | C | |
| 001-802-07701 | | $0.03 | $800.00 | $800.00 | I | 2/26/2019 | C | |
| 001-802-07702 | | $0.03 | $950.00 | $950.00 | I | 2/26/2019 | C | |
| 001-802-07703 | | $0.03 | $500.00 | $500.00 | I | 2/26/2019 | C | |
| 001-802-07704 | | $0.03 | $2,000.00 | $2,000.00 | I | 2/26/2019 | C | |
| 001-802-07705 | | $0.03 | $650.00 | $650.00 | I | 2/26/2019 | C | |
| 001-802-07706 | | $0.03 | $850.00 | $850.00 | I | 2/26/2019 | C | |
| 001-802-07707 | | $0.03 | $250.00 | $250.00 | I | 2/26/2019 | C | |
| 001-802-07708 | | $0.03 | $475.00 | $475.00 | I | 2/26/2019 | C | |
| 001-802-07709 | | $0.03 | $1,600.00 | $1,600.00 | I | 2/26/2019 | C | |
| 001-802-07710 | | $0.03 | $350.00 | $350.00 | I | 2/26/2019 | C | |
| 001-802-07711 | | $0.03 | $500.00 | $500.00 | I | 2/26/2019 | C | |
| 001-802-07712 | | $0.03 | $550.00 | $550.00 | I | 2/26/2019 | C | |
| 001-802-07713 | | $0.03 | $300.00 | $300.00 | I | 2/26/2019 | C | |
| 001-802-07715 | | $0.03 | $125.00 | $125.00 | I | 3/1/2019 | C | |
| 001-802-07716 | | $0.03 | $175.00 | $175.00 | I | 3/1/2019 | C | |
| 001-802-07717 | | $0.03 | $1,500.00 | $1,500.00 | I | 3/1/2019 | C | |
| 001-802-07718 | | $0.03 | $2,300.00 | $2,300.00 | I | 3/1/2019 | C | |
| 001-802-07719 | | $0.03 | $1,900.00 | $1,900.00 | I | 3/1/2019 | C | |
| 001-802-07720 | | $0.03 | $800.00 | $800.00 | I | 3/1/2019 | C | |
| 001-802-07721 | | $0.03 | $500.00 | $500.00 | I | 3/1/2019 | C | |
| 001-802-07722 | | $0.03 | $400.00 | $400.00 | I | 3/1/2019 | C | |
| 001-802-07723 | | $0.03 | $800.00 | $800.00 | I | 3/1/2019 | C | |
| 001-802-07728 | | $0.03 | $4,000.00 | $4,000.00 | I | 3/8/2019 | C | |
| 001-802-07729 | | $0.03 | $400.00 | $400.00 | I | 3/8/2019 | C | |
| 001-802-07730 | | $0.03 | $600.00 | $600.00 | I | 3/8/2019 | C | |
| 001-802-07731 | | $0.03 | $1,350.00 | $1,350.00 | I | 3/8/2019 | C | |
| 001-802-07732 | | $0.03 | $1,500.00 | $1,500.00 | I | 3/8/2019 | C | |
| 001-802-07733 | | $0.03 | $500.00 | $500.00 | I | 3/8/2019 | C | |

**Items - 568 matching None;None;In Stock;Item
Pricing;Consignment;None;None;See Cost.**

| Item # | Old # | Cost | Retail | Current | Status | Status Date | Type | Locati |
|---|---|---|---|---|---|---|---|---|
| 001-802-07734 | | $0.03 | $1,500.00 | $1,500.00 | I | 3/8/2019 | C | |
| 001-802-07735 | | $0.03 | $500.00 | $500.00 | I | 3/8/2019 | C | |
| 001-802-07736 | | $0.03 | $500.00 | $500.00 | I | 3/8/2019 | C | |
| 001-998-00001 | 116723 | $0.01 | $6,500.00 | $6,500.00 | I | 12/22/2015 | C | NON |
| 001-998-00002 | 117026 | $0.01 | $1,400.00 | $1,400.00 | I | 1/22/2016 | C | NON |
| 001-998-00003 | 117203 | $0.01 | $800.00 | $800.00 | I | 2/23/2016 | C | NON |
| 001-998-00007 | 103532 | $231.00 | $385.00 | $385.00 | I | 5/2/2013 | C | NON |
| 001-998-00008 | 103049 | $237.00 | $395.00 | $395.00 | I | 5/2/2013 | C | NON |
| 001-998-00009 | 103055 | $117.00 | $195.00 | $195.00 | I | 5/2/2013 | C | NON |
| 001-998-00010 | 103056 | $210.00 | $350.00 | $350.00 | I | 5/2/2013 | C | NON |
| 001-998-00011 | 103534 | $594.00 | $990.00 | $990.00 | I | 5/2/2013 | C | NON |
| 001-998-00012 | 103535 | $90.00 | $150.00 | $150.00 | I | 5/2/2013 | C | NON |
| 001-998-00013 | 106135 | $1,500.00 | $2,500.00 | $2,500.00 | I | 8/1/2013 | C | NON |
| 001-998-00014 | 117228 | $0.01 | $450.00 | $450.00 | I | 2/23/2016 | C | NON |
| 001-998-00027 | 113973 | $0.01 | $9,500.00 | $9,500.00 | I | 6/10/2015 | C | NON |
| 001-998-00028 | 114908 | $0.01 | $1,500.00 | $1,500.00 | I | 8/28/2015 | C | NON |
| 001-998-00033 | 118736 | $0.01 | $500.00 | $500.00 | I | 6/29/2016 | C | NON |
| 001-998-00034 | 118890 | $0.01 | $1,500.00 | $1,500.00 | I | 7/20/2016 | C | NON |
| 001-998-00035 | 119128 | $0.01 | $0.01 | $0.01 | I | 8/16/2016 | C | NON |
| 001-998-00036 | 119129 | $0.01 | $0.01 | $0.01 | I | 8/16/2016 | C | NON |
| 001-998-00037 | 119130 | $0.01 | $0.01 | $0.01 | I | 8/16/2016 | C | NON |
| 001-998-00038 | 119131 | $0.01 | $0.01 | $0.01 | I | 8/16/2016 | C | NON |
| 001-998-00039 | 119132 | $0.01 | $0.01 | $0.01 | I | 8/16/2016 | C | NON |
| 001-998-00040 | 119133 | $0.01 | $0.01 | $0.01 | I | 8/16/2016 | C | NON |
| 001-998-00041 | 119218 | $0.01 | $600.00 | $600.00 | I | 8/25/2016 | C | NON |
| 001-998-00042 | 119220 | $0.01 | $150.00 | $150.00 | I | 8/25/2016 | C | NON |
| 001-998-00043 | 119222 | $0.01 | $300.00 | $300.00 | I | 8/25/2016 | C | NON |
| 001-998-00044 | 119223 | $0.01 | $500.00 | $500.00 | I | 8/25/2016 | C | NON |
| 001-998-00049 | 119547 | $0.01 | $500.00 | $500.00 | I | 9/26/2016 | C | NON |
| 001-998-00066 | 120477 | $0.01 | $1,200.00 | $1,200.00 | I | 11/11/2016 | C | NON |
| 001-998-00067 | 120844 | $0.01 | $600.00 | $600.00 | I | 11/22/2016 | C | NON |
| 001-998-00069 | 120859 | $0.01 | $2,500.00 | $2,500.00 | I | 11/22/2016 | C | NON |
| 001-998-00070 | 120849 | $0.01 | $500.00 | $500.00 | I | 11/22/2016 | C | NON |
| 001-998-00080 | 121784 | $0.01 | $750.00 | $750.00 | I | 1/20/2017 | C | NON |
| 001-998-00081 | 121786 | $0.01 | $250.00 | $250.00 | I | 12/29/2018 | C | Returr |
| 001-998-00084 | 121795 | $0.01 | $600.00 | $600.00 | I | 1/20/2017 | C | NON |
| 001-998-00085 | 121797 | $0.01 | $1,500.00 | $1,500.00 | I | 1/20/2017 | C | NON |
| 001-998-00086 | 121799 | $0.01 | $1,200.00 | $1,200.00 | I | 1/20/2017 | C | NON |
| 001-998-00089 | 122048 | $0.01 | $600.00 | $600.00 | I | 2/6/2017 | C | NON |
| 001-998-00091 | 121997 | $0.01 | $500.00 | $500.00 | I | 1/30/2017 | C | NON |
| 001-998-00092 | 122052 | $0.01 | $1,800.00 | $1,800.00 | I | 2/6/2017 | C | NON |
| 001-998-00093 | 122053 | $0.01 | $2,700.00 | $2,700.00 | I | 2/6/2017 | C | NON |
| 001-998-00097 | 122179 | $0.01 | $1,000.00 | $1,000.00 | I | 2/8/2017 | C | NON |
| 001-998-00098 | 122180 | $0.01 | $900.00 | $900.00 | I | 2/8/2017 | C | NON |
| 001-998-00100 | 122182 | $0.01 | $3,500.00 | $3,500.00 | I | 2/8/2017 | C | NON |
| 001-998-00101 | 122183 | $0.01 | $1,000.00 | $1,000.00 | I | 2/8/2017 | C | NON |
| 001-998-00102 | 122185 | $0.01 | $1,200.00 | $1,200.00 | I | 2/8/2017 | C | NON |

**Items - 568 matching None;None;In Stock;Item
Pricing;Consignment;None;None;See Cost.**

Page #9
3/12/2019
3 06 PM

| Item # | Old # | Cost | Retail | Current | Status | Status Date | Type | Locati |
|--------|-------|------|--------|---------|--------|-------------|------|--------|
| 001-998-00103 | 122186 | $0.01 | $1,800 00 | $1 800 00 | I | 2/8/2017 | C | NON |
| 001-998-00106 | 122187 | $0.01 | $1,500 00 | $1 500 00 | I | 2/8/2017 | C | NON |
| 001-998-00111 | 122505 | $0 01 | $8,000 00 | $8 000 00 | I | 2/28/2017 | C | NON |
| 001-998-00113 | 122584 | $0 01 | $1,500 00 | $1 500 00 | I | 3/9/2017 | C | NON |
| 001-998-00114 | 122824 | $0 01 | $1,200 00 | $1 200 00 | I | 3/20/2017 | C | NON |
| 001-998-00115 | 122840 | $0 01 | $600 00 | $600.00 | I | 3/20/2017 | C | NON |
| 001-998-00116 | 122841 | $0 01 | $500 00 | $500.00 | I | 3/20/2017 | C | NON |
| 001-998-00117 | 122842 | $0 01 | $100 00 | $100.00 | I | 3/20/2017 | C | NON |
| 001-998-00122 | 122811 | $0 01 | $200 00 | $200.00 | I | 3/17/2017 | C | NON |
| 001-998-00123 | 122812 | $0 01 | $400 00 | $400.00 | I | 3/17/2017 | C | NON |
| 001-998-00125 | 122830 | $0 01 | $600 00 | $600.00 | I | 3/20/2017 | C | NON |
| 001-998-00126 | 122831 | $0 01 | $400 00 | $400.00 | I | 3/20/2017 | C | NON |
| 001-998-00127 | 122843 | $0 01 | $100 00 | $100.00 | I | 3/20/2017 | C | NON |
| 001-998-00129 | 122848 | $0 01 | $300 00 | $300.00 | I | 3/20/2017 | C | NON |
| 001-998-00131 | 122846 | $0 01 | $300 00 | $300.00 | I | 3/20/2017 | C | NON |
| 001-998-00132 | 122851 | $0 01 | $400 00 | $400.00 | I | 3/20/2017 | C | NON |
| 001-998-00133 | 122852 | $0 01 | $400 00 | $400.00 | I | 3/20/2017 | C | NON |
| 001-998-00135 | 122854 | $0 01 | $150 00 | $150.00 | I | 3/20/2017 | C | NON |
| 001-998-00136 | 122855 | $0 01 | $500 00 | $500.00 | I | 3/20/2017 | C | NON |
| 001-998-00137 | 122940 | $0 01 | $250 00 | $250.00 | I | 3/28/2017 | C | NON |
| 001-998-00138 | 122941 | $0 01 | $250 00 | $250.00 | I | 3/28/2017 | C | NON |
| 001-998-00139 | 122942 | $0 01 | $600 00 | $600.00 | I | 3/28/2017 | C | NON |
| 001-998-00140 | 122960 | $0 01 | $900 00 | $900.00 | I | 3/28/2017 | C | NON |
| 001-998-00142 | 122971 | $0 01 | $1 800 00 | $1,800.00 | I | 3/28/2017 | C | NON |
| 001-998-00143 | 122974 | $0 01 | $1,200 00 | $1,200.00 | I | 3/28/2017 | C | NON |
| 001-998-00144 | 122977 | $0 01 | $1,800 00 | $1,800.00 | I | 3/28/2017 | C | NON |
| 001-998-00146 | 122965 | $0 01 | $2,000 00 | $2,000.00 | I | 3/28/2017 | C | NON |
| 001-998-00147 | 122982 | $0 01 | $300 00 | $300 00 | I | 3/28/2017 | C | NON |
| 001-998-00148 | 123209 | $0 01 | $600 00 | $600.00 | I | 4/10/2017 | C | NON |
| 001-998-00149 | 123211 | $0 01 | $1,000 00 | $1,000.00 | I | 4/10/2017 | C | NON |
| 001-998-00151 | 123213 | $0 01 | $750 00 | $750 00 | I | 4/10/2017 | C | NON |
| 001-998-00159 | 123312 | $0 01 | $1,200 00 | $1,200.00 | I | 4/14/2017 | C | NON |
| 001-998-00160 | 123446 | $0 01 | $600 00 | $600 00 | I | 4/24/2017 | C | NON |
| 001-998-00161 | 123447 | $0 01 | $300 00 | $300.00 | I | 4/24/2017 | C | NON |
| 001-998-00163 | 123449 | $0 01 | $800 00 | $800.00 | I | 4/24/2017 | C | NON |
| 001-998-00164 | 123456 | $0 01 | $2 500 00 | $2,500.00 | I | 4/24/2017 | C | NON |
| 001-998-00167 | 123663 | $0 01 | $8,000 00 | $8,000.00 | I | 5/2/2017 | C | NON |
| 001-998-00168 | 123668 | $0 01 | $3 000 00 | $3 000 00 | I | 5/2/2017 | C | NON |
| 001-998-00169 | 123677 | $0 01 | $1 000 00 | $1,000.00 | I | 5/2/2017 | C | NON |
| 001-998-00170 | 123670 | $0 01 | $4 000 00 | $4,000.00 | I | 5/2/2017 | C | NON |
| 001-998-00171 | 123671 | $0 01 | $4 000 00 | $4,000.00 | I | 5/2/2017 | C | NON |
| 001-998-00174 | 123728 | $0 01 | $1 500 00 | $1,500.00 | I | 5/2/2017 | C | NON |
| 001-998-00175 | 123739 | $0 01 | $2 000 00 | $2,000.00 | I | 5/2/2017 | C | NON |
| 001-998-00176 | 123743 | $0 01 | $3 500 00 | $3,500.00 | I | 5/2/2017 | C | NON |
| 001-998-00180 | 123715 | $0 01 | $2 000 00 | $2 000 00 | I | 5/2/2017 | C | NON |
| 001-998-00181 | 123716 | $0 01 | $600.00 | $600.00 | I | 5/2/2017 | C | NON |
| 001-998-00182 | 123720 | $0 01 | $5 000 00 | $5,000.00 | I | 5/2/2017 | C | NON |

**Items - 568 matching None;None;In Stock;Item Pricing;Consignment;None;None;See Cost.**

| Item # | Old # | Cost | Retail | Current | Status | Status Date | Type | Locati |
|--------|-------|------|--------|---------|--------|-------------|------|--------|
| 001-998-00183 | 123734 | $0 01 | $2,500.00 | $2,500.00 | I | 5/2/2017 | C | NON |
| 001-998-00184 | 123735 | $0 01 | $800.00 | $800 00 | I | 5/2/2017 | C | NON |
| 001-998-00185 | 123736 | $0 01 | $600.00 | $600 00 | I | 5/2/2017 | C | NON |
| 001-998-00186 | 123737 | $0.01 | $3 000 00 | $3,000.00 | I | 5/2/2017 | C | NON |
| 001-998-00189 | 123767 | $0 01 | $800.00 | $800 00 | I | 5/2/2017 | C | NON |
| 001-998-00193 | 123895 | $0 01 | $500 00 | $500 00 | I | 5/15/2017 | C | NON |
| 001-998-00197 | 123988 | $0 01 | $5,000.00 | $5,000 00 | I | 5/24/2017 | C | NON |
| 001-998-00199 | 123980 | $0.01 | $500.00 | $500 00 | I | 5/24/2017 | C | NON |
| 001-998-00200 | 123981 | $0.01 | $400 00 | $400 00 | I | 5/24/2017 | C | NON |
| 001-998-00202 | 123983 | $0.01 | $250 00 | $250 00 | I | 5/24/2017 | C | NON |
| 001-998-00207 | 124300 | $0 01 | $1,000.00 | $1,000 00 | I | 6/7/2017 | C | NON |
| 001-998-00208 | 124301 | $0 01 | $500.00 | $500 00 | I | 6/7/2017 | C | NON |
| 001-998-00211 | 124428 | $0 01 | $500.00 | $500 00 | I | 6/28/2017 | C | NON |
| 001-998-00212 | 124430 | $0 01 | $2,500.00 | $2,500 00 | I | 6/28/2017 | C | NON |
| 001-998-00213 | 124432 | $0.01 | $1,800.00 | $1,800 00 | I | 6/28/2017 | C | NON |
| 001-998-00214 | 124434 | $0.01 | $1,500.00 | $1,500 00 | I | 6/28/2017 | C | NON |
| 001-998-00215 | 124435 | $0 01 | $200.00 | $200 00 | I | 6/28/2017 | C | NON |
| 001-998-00216 | 124436 | $0.01 | $250 00 | $250 00 | I | 6/28/2017 | C | NON |
| 001-998-00217 | 124446 | $0 01 | $500.00 | $500 00 | I | 6/29/2017 | C | NON |
| 001-998-00218 | 124448 | $0.01 | $800.00 | $800 00 | I | 6/29/2017 | C | NON |
| 001-998-00219 | 124449 | $0.01 | $500.00 | $500 00 | I | 6/29/2017 | C | NON |
| 001-998-00220 | 124450 | $0.01 | $400.00 | $400 00 | I | 6/29/2017 | C | NON |
| 001-998-00221 | 124452 | $0.01 | $600.00 | $600 00 | I | 6/29/2017 | C | NON |
| 001-998-00223 | 124464 | $0.01 | $1,500.00 | $1,500 00 | I | 6/29/2017 | C | NON |
| 001-998-00227 | 124391 | $0 01 | $800.00 | $800 00 | I | 6/19/2017 | C | NON |
| 001-998-00228 | 124392 | $0 01 | $300.00 | $300 00 | I | 6/19/2017 | C | NON |
| 001-998-00230 | 124440 | $0.01 | $400.00 | $400 00 | I | 6/28/2017 | C | NON |
| 001-998-00231 | 124444 | $0.01 | $600.00 | $600 00 | I | 6/29/2017 | C | NON |
| 001-998-00233 | 124459 | $0.01 | $3,000.00 | $3,000 00 | I | 6/29/2017 | C | NON |
| 001-998-00237 | 124518 | $0 01 | $600.00 | $600 00 | I | 7/6/2017 | C | NON |
| 001-998-00239 | 124520 | $0.01 | $500 00 | $500 00 | I | 7/6/2017 | C | NON |
| 001-998-00243 | 124525 | $0.01 | $500 00 | $500 00 | I | 7/6/2017 | C | NON |
| 001-998-00247 | 124554 | $0 01 | $6,000.00 | $6 000 00 | I | 8/23/2018 | C | NON |
| 001-998-00248 | 124555 | $0 01 | $12,000.00 | $12 000 00 | I | 7/7/2017 | C | NON |
| 001-998-00249 | 124556 | $0 01 | $36,000.00 | $36 000 00 | I | 7/7/2017 | C | NON |
| 001-998-00257 | 124700 | $0 01 | $500 00 | $500 00 | I | 7/20/2017 | C | NON |
| 001-998-00260 | 124925 | $0.01 | $1,500.00 | $1 500 00 | I | 8/10/2017 | C | NON |
| 001-998-00261 | 124926 | $0 01 | $200.00 | $200 00 | I | 8/10/2017 | C | NON |
| 001-998-00262 | 124927 | $0.01 | $150 00 | $150 00 | I | 8/10/2017 | C | NON |
| 001-998-00263 | 124960 | $0 01 | $1,200.00 | $1 200 00 | I | 8/10/2017 | C | NON |
| 001-998-00264 | 124961 | $0 01 | $600.00 | $600 00 | I | 8/10/2017 | C | NON |
| 001-998-00266 | 124917 | $0.01 | $800.00 | $800 00 | I | 8/10/2017 | C | NON |
| 001-998-00269 | 124956 | $0 01 | $800.00 | $800 00 | I | 8/10/2017 | C | NON |
| 001-998-00271 | 125088 | $0.01 | $1,500.00 | $1 500 00 | I | 8/24/2017 | C | NON |
| 001-998-00273 | 125099 | $0.01 | $1,500.00 | $1 500 00 | I | 8/25/2017 | C | NON |
| 001-998-00274 | 125265 | $0.01 | $300.00 | $300.00 | I | 9/12/2017 | C | NON |
| 001-998-00275 | 125266 | $0 01 | $500.00 | $500 00 | I | 9/12/2017 | C | NON |

**Items - 568 matching None;None;In Stock;Item Pricing;Consignment;None;None;See Cost.**

| Item # | Old # | Cost | Retail | Current | Status | Status Date | Type | Locati |
|--------|-------|------|--------|---------|--------|-------------|------|--------|
| 001-998-00276 | 125267 | $0.01 | $400.00 | $400.00 | I | 9/12/2017 | C | NON |
| 001-998-00278 | 125270 | $0.01 | $800.00 | $800.00 | I | 9/12/2017 | C | NON |
| 001-998-00280 | 125259 | $0.01 | $200.00 | $200.00 | I | 9/12/2017 | C | NON |
| 001-998-00282 | 125262 | $0.01 | $400.00 | $400.00 | I | 9/12/2017 | C | NON |
| 001-998-00283 | 125263 | $0.01 | $400.00 | $400.00 | I | 9/12/2017 | C | NON |
| 001-998-00284 | 125274 | $0.01 | $500.00 | $500.00 | I | 9/12/2017 | C | NON |
| 001-998-00306 | 126000 | $0.01 | $1,200.00 | $1,200.00 | I | 11/5/2017 | C | NON |
| 001-998-00308 | 126026 | $0.01 | $800.00 | $800.00 | I | 11/5/2017 | C | NON |
| 001-998-00310 | 126032 | $0.01 | $800.00 | $800.00 | I | 11/5/2017 | C | NON |
| 001-998-00312 | 126016 | $0.01 | $1,000.00 | $1,000.00 | I | 11/5/2017 | C | NON |
| 001-998-00317 | 126140 | $0.01 | $4,000.00 | $4,000.00 | I | 11/22/2017 | C | NON |
| 001-998-00323 | 126153 | $0.01 | $800.00 | $800.00 | I | 11/22/2017 | C | NON |
| 001-998-00325 | 126155 | $0.01 | $640.00 | $640.00 | I | 11/22/2017 | C | NON |
| 001-998-00327 | 126311 | $0.01 | $720.00 | $720.00 | I | 12/4/2017 | C | NON |
| 001-998-00329 | 126313 | $0.01 | $600.00 | $600.00 | I | 12/4/2017 | C | NON |
| 001-998-00330 | 126314 | $0.01 | $1,200.00 | $1,200.00 | I | 12/4/2017 | C | NON |
| 001-998-00337 | 126315 | $0.01 | $500.00 | $500.00 | I | 12/4/2017 | C | NON |
| 001-998-00338 | 126318 | $0.01 | $600.00 | $600.00 | I | 12/4/2017 | C | NON |
| 001-998-00339 | 126319 | $0.01 | $500.00 | $500.00 | I | 12/4/2017 | C | NON |
| 001-998-00348 | 126355 | $0.01 | $1,200.00 | $1,200.00 | I | 12/4/2017 | C | NON |
| 001-998-00350 | 126625 | $0.01 | $1,400.00 | $1,400.00 | I | 8/23/2018 | C | Returr |
| 001-998-00351 | 126790 | $0.01 | $600.00 | $600.00 | I | 12/24/2018 | C | Returr |
| 001-998-00352 | 126798 | $0.01 | $600.00 | $600.00 | I | 1/10/2018 | C | NON |
| 001-998-00353 | 126799 | $0.01 | $1,500.00 | $1,500.00 | I | 1/10/2018 | C | NON |
| 001-998-00354 | 126800 | $0.01 | $700.00 | $700.00 | I | 1/10/2018 | C | NON |
| 001-998-00357 | 126804 | $0.01 | $400.00 | $400.00 | I | 1/10/2018 | C | NON |
| 001-998-00358 | 126805 | $0.01 | $800.00 | $800.00 | I | 1/10/2018 | C | NON |
| 001-998-00360 | 126816 | $0.01 | $800.00 | $800.00 | I | 1/10/2018 | C | NON |
| 001-998-00361 | 126817 | $0.01 | $1,500.00 | $1,500.00 | I | 1/10/2018 | C | NON |
| 001-998-00362 | 126818 | $0.01 | $600.00 | $600.00 | I | 1/10/2018 | C | NON |
| 001-998-00363 | 126820 | $0.01 | $1,000.00 | $1,000.00 | I | 1/10/2018 | C | NON |
| 001-998-00364 | 126745 | $0.01 | $600.00 | $600.00 | I | 12/22/2017 | C | NON |
| 001-998-00367 | 126793 | $0.01 | $1,000.00 | $1,000.00 | I | 1/10/2018 | C | NON |
| 001-998-00370 | 126797 | $0.01 | $800.00 | $800.00 | I | 1/21/2019 | C | Returr |
| 001-998-00375 | 126812 | $0.01 | $600.00 | $600.00 | I | 1/10/2018 | C | NON |
| 001-998-00376 | 126813 | $0.01 | $600.00 | $600.00 | I | 1/10/2018 | C | NON |
| 001-998-00378 | 126824 | $0.01 | $1,200.00 | $1,200.00 | I | 1/10/2018 | C | NON |
| 001-998-00389 | 126868 | $0.01 | $1,500.00 | $1,500.00 | I | 1/16/2018 | C | NON |
| 001-998-00390 | 126869 | $0.01 | $400.00 | $400.00 | I | 1/16/2018 | C | NON |
| 001-998-00399 | 127177 | $1,800.00 | $3,000.00 | $3,000.00 | I | 2/18/2019 | C | Returr |
| 001-998-00400 | 127178 | $0.01 | $2,000.00 | $2,000.00 | I | 9/22/2018 | C | Returr |
| 001-998-00403 | 127182 | $0.01 | $1,200.00 | $1,200.00 | I | 2/2/2018 | C | NON |
| 001-998-00406 | 127185 | $0.01 | $1,000.00 | $1,000.00 | I | 2/2/2018 | C | NON |
| 001-998-00407 | 127218 | $0.01 | $100.00 | $100.00 | I | 2/5/2018 | C | NON |
| 001-998-00415 | 127193 | $0.01 | $34,000.00 | $34,000.00 | I | 2/2/2018 | C | NON |
| 001-998-00418 | 127221 | $0.01 | $200.00 | $200.00 | I | 2/5/2018 | C | NON |
| 001-998-00420 | 127223 | $0.01 | $200.00 | $200.00 | I | 2/5/2018 | C | NON |

**Items - 568 matching None;None;In Stock;Item Pricing;Consignment;None;None;See Cost.**

| Item # | Old # | Cost | Retail | Current | Status | Status Date | Type | Locati |
|---|---|---|---|---|---|---|---|---|
| 001-998-00422 | 127226 | $0.01 | $200.00 | $200.00 | I | 2/5/2018 | C | NON |
| 001-998-00423 | 127227 | $0.01 | $400.00 | $400.00 | I | 2/5/2018 | C | NON |
| 001-998-00424 | 127228 | $0.01 | $300.00 | $300.00 | I | 2/5/2018 | C | NON |
| 001-998-00430 | 127234 | $0.01 | $500.00 | $500.00 | I | 2/5/2018 | C | NON |
| 001-998-00431 | 127235 | $0.01 | $200.00 | $200.00 | I | 2/5/2018 | C | NON |
| 001-998-00434 | 127248 | $0.01 | $600.00 | $600.00 | I | 2/5/2018 | C | NON |
| 001-998-00435 | 127249 | $0.01 | $800.00 | $800.00 | I | 2/5/2018 | C | NON |
| 001-998-00437 | 127252 | $0.01 | $600.00 | $600.00 | I | 2/5/2018 | C | NON |
| 001-998-00438 | 127253 | $0.01 | $700.00 | $700.00 | I | 2/5/2018 | C | NON |
| 001-998-00442 | 127266 | $0.01 | $600.00 | $600.00 | I | 2/5/2018 | C | NON |
| 001-998-00445 | 127319 | $0.01 | $800.00 | $800.00 | I | 2/13/2018 | C | NON |
| 001-998-00446 | 127320 | $0.01 | $1,200.00 | $1,200.00 | I | 2/13/2018 | C | NON |
| 001-998-00447 | 127321 | $0.01 | $1,000.00 | $1,000.00 | I | 2/13/2018 | C | NON |
| 001-998-00448 | 127322 | $0.01 | $600.00 | $600.00 | I | 2/13/2018 | C | NON |
| 001-998-00449 | 127324 | $0.01 | $3,500.00 | $3,500.00 | I | 2/13/2018 | C | NON |
| 001-998-00451 | 127239 | $0.01 | $375.00 | $375.00 | I | 2/5/2018 | C | NON |
| 001-998-00452 | 127241 | $0.01 | $300.00 | $300.00 | I | 2/5/2018 | C | NON |
| 001-998-00453 | 127242 | $0.01 | $1,000.00 | $1,000.00 | I | 2/5/2018 | C | NON |
| 001-998-00454 | 127243 | $0.01 | $1,000.00 | $1,000.00 | I | 2/5/2018 | C | NON |
| 001-998-00455 | 127245 | $0.01 | $800.00 | $800.00 | I | 12/30/2018 | C | Return |
| 001-998-00457 | 127258 | $0.01 | $600.00 | $600.00 | I | 2/5/2018 | C | NON |
| 001-998-00459 | 127261 | $0.01 | $600.00 | $600.00 | I | 2/5/2018 | C | NON |
| 001-998-00469 | 127633 | $0.01 | $800.00 | $800.00 | I | 3/8/2018 | C | NON |
| 001-998-00470 | 127634 | $0.01 | $800.00 | $800.00 | I | 3/8/2018 | C | NON |
| 001-998-00474 | 127638 | $0.01 | $5,000.00 | $5,000.00 | I | 3/8/2018 | C | NON |
| 001-998-00476 | 127626 | $0.01 | $600.00 | $600.00 | I | 3/8/2018 | C | NON |
| 001-998-00477 | 127631 | $0.01 | $3,000.00 | $3,000.00 | I | 3/8/2018 | C | NON |
| 001-998-00479 | 127644 | $0.01 | $1,200.00 | $1,200.00 | I | 3/8/2018 | C | NON |
| 001-998-00480 | 127645 | $0.01 | $1,200.00 | $1,200.00 | I | 3/8/2018 | C | NON |
| 001-998-00481 | 127646 | $0.01 | $2,500.00 | $2,500.00 | I | 3/8/2018 | C | NON |
| 001-998-00483 | 127721 | $0.01 | $800.00 | $800.00 | I | 3/18/2018 | C | NON |
| 001-998-00495 | 127715 | $0.01 | $100.00 | $100.00 | I | 3/18/2018 | C | NON |
| 001-998-00499 | 127720 | $0.01 | $600.00 | $600.00 | I | 3/18/2018 | C | NON |
| 001-998-00502 | 127731 | $0.01 | $1,400.00 | $1,400.00 | I | 3/18/2018 | C | NON |
| 001-998-00510 | 129222 | $0.01 | $600.00 | $600.00 | I | 4/15/2018 | C | NON |
| 001-998-00511 | 129232 | $0.01 | $800.00 | $800.00 | I | 4/15/2018 | C | NON |
| 001-998-00515 | 129236 | $0.01 | $800.00 | $800.00 | I | 4/15/2018 | C | NON |
| 001-998-00517 | 129238 | $0.01 | $600.00 | $600.00 | I | 4/15/2018 | C | NON |
| 001-998-00518 | 129239 | $0.01 | $600.00 | $600.00 | I | 4/15/2018 | C | NON |
| 001-998-00519 | 129240 | $0.01 | $1,200.00 | $1,200.00 | I | 4/15/2018 | C | NON |
| 001-998-00522 | 129252 | $0.01 | $1,000.00 | $1,000.00 | I | 4/15/2018 | C | NON |
| 001-998-00524 | 129254 | $0.01 | $1,200.00 | $1,200.00 | I | 4/15/2018 | C | NON |
| 001-998-00531 | 129225 | $0.01 | $600.00 | $600.00 | I | 4/15/2018 | C | NON |
| 001-998-00535 | 129229 | $0.01 | $800.00 | $800.00 | I | 4/15/2018 | C | NON |
| 001-998-00539 | 129242 | $0.01 | $600.00 | $600.00 | I | 4/15/2018 | C | NON |
| 001-998-00543 | 129247 | $0.01 | $600.00 | $600.00 | I | 4/15/2018 | C | NON |
| 001-998-00555 | 129281 | $0.01 | $800.00 | $800.00 | I | 4/17/2018 | C | NON |

**Items - 568 matching None;None;In Stock;Item
Pricing;Consignment;None;None;See Cost.**

Page #13
3/12/2019
3 06 PM

| Item # | Old # | Cost | Retail | Current | Status | Status Date | Type | Locati |
|---|---|---|---|---|---|---|---|---|
| 001-998-00569 | 129467 | $0.01 | $300 00 | $300 00 | I | 5/2/2018 | C | NON |
| 001-998-00572 | 129470 | $0.01 | $800 00 | $800 00 | I | 5/2/2018 | C | NON |
| 001-998-00576 | 129464 | $0.01 | $600 00 | $600 00 | I | 5/2/2018 | C | NON |
| 001-998-06299 | 123717 | $0.01 | $1,500.00 | $1,500 00 | I | 8/15/2018 | C | Returr |
| 568 | | $4,794.00 | $978,544 06 | $978,644 06 | | | | |

Note  This is not a report  it is a simple printout of an on-screen list  Column totals are simply sums of
the columns  These sums are only as meaningful as the column data

**Items - 11 matching None;None;On Layaway;Item Pricing;Memo, Consignment, Inventory;None;None;See Cost.**

Page #1
3/12/2019
3:11 PM

| Item # | Old # | Cost | Retail | Current | Status | Status Date | Type | Location |
|--------|-------|------|--------|---------|--------|-------------|------|----------|
| 001-100-00069 |        | $762.00 | $1,725.00 | $1,200.00 | L | 3/8/2019 | S | |
| 001-165-03486 |        | $8,600.00 | $17,200.00 | $11,500.00 | L | 9/14/2018 | S | |
| 001-270-00199 |        | $2,947.50 | $5,895.00 | $4,100.00 | L | 3/7/2019 | M | |
| 001-455-00028 | 119392 | $1,150.00 | $2,475.00 | $1,237.00 | L | 7/17/2018 | S | NONE |
| 001-455-00122 | 122880 | $137.00 | $300.00 | $180.00 | L | 7/17/2018 | S | NONE |
| 001-500-00017 | 121203 | $1,700.00 | $3,500.00 | $1,630.00 | L | 1/18/2019 | S | NONE |
| 001-500-00027 | 123088 | $1,720.87 | $5,295.00 | $1,720.87 | L | 12/23/2018 | S | NONE |
| 001-650-00399 | 125047 | $655.00 | $1,490.00 | $745.00 | L | 2/28/2019 | S | NONE |
| 001-802-00137 | 121249 | $4,600.00 | $9,200.00 | $4,750.00 | L | 3/6/2019 | M | NONE |
| 001-802-07472 |        | $5,000.00 | $11,250.00 | $9,450.00 | L | 1/17/2019 | M | |
| 001-802-07725 |        | $1,678.50 | $3,360.00 | $2,300.00 | L | 3/7/2019 | M | |
| 11 |        | $28,950.87 | $61,690.00 | $38,812.87 | | | | |

Note This is not a report, it is a simple printout of an on-screen list Column totals are simply sums of the columns. These sums are only as meaningful as the column data

LOCAL FORM 1007-1
REVISED 06/16

# United States Bankruptcy Court
### District of Minnesota

In re   **Scheherazade, Inc.**                                               Case No.    **19-40658**

                                               Debtor(s)             Chapter      **7**

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR

1.     Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above-named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

For legal Services, I have agreed to accept   ............................   $   **13,000.00**
Prior to the filing of this statement I have received   ..............   $   **13,000.00**
Balance Due   .........................................................................   $   **0.00**

2.    The source of the compensation paid to me was:
   ■   Debtor                        ☐   Other (specify)

3.    The source of the compensation to be paid to me is:
   ■   Debtor                        ☐   Other (specify)

4.   ■  I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐  I have agreed to share the above-disclosed compensation with another person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people or entities sharing in the compensation, is attached.

5.    In return for the above-disclosed fee, together with such further fee, if any, as is provided in the written contract required by 11 U.S.C. §528(a)(1), I have agreed to render legal service for all aspects of the bankruptcy case, including:

   A. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;

   B. Preparation and filing of any petition, schedules, statements of affairs and plan which may be required;

   C. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;

   D. Representation of the debtor in contested bankruptcy matters; and

   E. Other services reasonably necessary to represent the debtor(s).

6.    Pursuant to Local Rules 1007-1 and 1007-3-1, I have advised the debtor of the requirements in the Statement of Financial Affairs to disclose all payments made, or property transferred, by or on behalf of the debtor to any person, including attorneys, for consultation concerning debt consolidation or reorganization, relief under bankruptcy law, or preparation of a petition in bankruptcy. I have reviewed the debtor's disclosures and they are accurate and complete to the best of my knowledge.

## CERTIFICATION

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                                Best Case Bankruptcy

LOCAL FORM 1007-1
REVISED 06/16

     I certify that the foregoing, together with the written contract required by 11 U.S.C. §528(a)(1), is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy case.

Dated: **March 21, 2019**

Signature of Attorney
**/s/ Chad A. Kelsch**

**Chad A. Kelsch 0300974**

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

# United States Bankruptcy Court
## District of Minnesota

In re    **Scheherazade, Inc.**                            Case No.    **19-40658**

Debtor(s)            Chapter    **7**

# VERIFICATION OF CREDITOR MATRIX

I, the President of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    **March 21, 2019**                    **/s/ Scott H. Rudd**

                                            **Scott H. Rudd**/President
                                            Signer/Title